# Exhibit 1



### COURT OF COMMON PLEAS OF BUCKS COUNTY, PENNSYLVANIA

WBE LINE SERVICES LLC

vs.

MARSH & MCLENNAN AGENCY LLC

NO. 2026-03213

### CIVIL COVER SHEET

State Rule 205.5 requires this form be attached to any document <u>commencing an action</u> in the Bucks County Court of Common Pleas. The information provided herein is used solely as an aid in tracking cases in the court system. This form does not supplement or replace the filing and service of pleadings or other papers as required by law or rules of court.

Name of Plaintiff/Appellant's Attorney: Scott Ivan Fegley, Esq., ID: 51179

Self-Represented (Pro Se) Litigant ☐

**Class Action Suit** ☐ Yes ☒ No

**MDJ Appeal** ☐ Yes ☒ No

**Money Damages Requested** ☒

**Commencement of Action:**

Complaint

**Amount in Controversy:**

More than $50,000

## Case Type and Code

Contract: _____

Other

**Other:** INSURANCE

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.
E-Filed by: Scott Ivan Fegley, Esq.

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

Scott I. Fegley, Esq.
The Fegley Law Firm
Attorney I.D. No. 51179
Makefield Executive Quarters
301 Oxford Valley Road
Suite 402 A
Yardley, PA  19067
(215) 493-8287

**JURY TRIAL DEMANDED**

| | |
|---|---|
| WBE LINE SERVICES, LLC<br>4 Terry Drive<br>Newtown, PA  18940 | COURT OF COMMON PLEAS<br>BUCKS COUNTY |
|                     Plaintiff,<br>   v. | DOCKET NO. |
| MARSH & MCLENNAN AGENCY, LLC,<br>as Parent Company and/or Successor to<br>McGRIFF INSURANCE SERVICES, LLC<br>2000 International Park Drive<br>Suite 600<br>Birmingham, AL  35243 | Civil Action |
|                     Defendant | |

## NOTICE

You have been sued in court. If you wish to defend against the claims set forth in the following pages, you must take action within twenty (20) days after this complaint and notice are served, by entering a written appearance personally or by attorney and filing in writing with the court your defense or objections to the claims set forth against you. You are warned that if you fail to do so, the case may proceed without you and a judgment may be entered against you by the court without further notice for any money claimed in the complaint or for any other claim or relief requested by the plaintiff. You may lose money or property or other rights important to you.

**YOU SHOULD TAKE THIS PAPER TO YOUR LAWYER AT ONCE. IF YOU DO NOT HAVE A LAWYER OR CANNOT AFFORD ONE, VISIT OR CALL THE OFFICE SET FORTH BELOW TO FIND OUT WHERE YOU CAN GET LEGAL HELP:**

Bucks County Bar Association
135 East State Street
Doylestown, PA  18901
(215) 348-9413, 536-8435
752-2666

SCOTT L. FEGLEY, ESQ.
Attorney for Plaintiff

DATE: May 12, 2026

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

Scott I. Fegley, Esq.
The Fegley Law Firm
Attorney I.D. No. 51179
Makefield Executive Quarters
301 Oxford Valley Road
Suite 402 A
Yardley, PA  19067
(215) 493-8287

**JURY TRIAL DEMANDED**

|  |  |
|---|---|
| WBE LINE SERVICES, LLC<br>4 Terry Drive<br>Newtown, PA  18940 | COURT OF COMMON PLEAS<br>BUCKS COUNTY |
| Plaintiff,<br>v. | DOCKET NO. |
| MARSH & MCLENNAN AGENCY, LLC,<br>as Parent Company and/or Successor to<br>McGRIFF INSURANCE SERVICES, LLC<br>2000 International Park Drive<br>Suite 600<br>Birmingham, AL  35243 | Civil Action |
| Defendant | |

## COMPLAINT

Plaintiff, WBE Line Services, LLC (hereinafter "WBE"), by way of a complaint against

the defendant, Marsh & McLennan Agency, LLC as the Parent Company and/or Successor entity

to McGriff Insurance Services, LLC (hereinafter "McGriff"), hereby alleges and says:

## THE PARTIES

1.      Plaintiff is a limited liability company formed in accordance with the laws of the

Commonwealth of Pennsylvania with its principal place of business located at 4 Terry Drive,

Newtown, Bucks County, Pennsylvania 18940.

2.      Defendant, McGriff, is a limited liability company acquired by Marsh &

McLennan Agency, LLC in or about November 2024.  McGriff is an insurance brokerage and

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

sells various lines of commercial insurance. It has a principal place of business located at 2000 International Park Drive, Birmingham, Alabama 35243.

## JURISDICTION AND VENUE

3.    Upon information and belief, prior to and subsequent to Marsh & McLennan's acquisition of the company, McGriff has conducted business within the Commonwealth of Pennsylvania and sold policies of insurance to businesses in Pennsylvania including plaintiff.

4.    McGriff also conducts business out of offices located in Allentown, King of Prussia, Lansdale, and Pottstown, Pennsylvania.

5.    McGriff also procured policies of insurance for the plaintiff through business conducted with WBE through its Newtown, PA office. The policies were issued to WBE at its Newtown, PA office.

6.    The conduct of business and the maintenance of a place of business within the Commonwealth of Pennsylvania is sufficient for this Court to exercise jurisdiction over the defendant pursuant to 42 Pa.C.S.A. §5301(1)-(2).

## FACTS

7.    The plaintiff is a vegetation management company that provides tree cutting and power line clearing services to utility companies located in the eastern United States.

8.    WBE has over 200 employees and maintains a large inventory of commercial vehicles and equipment.

9.    Prior to McGriff's acquisition in November 2024, WBE had utilized McGriff as its insurance broker to procure various necessary insurance policies for its operations including workers' compensation, business automobile liability, general liability, and umbrella policies.

10.    For budgetary reasons, WBE had specifically asked McGriff to have different

renewal dates for some of the policies. For example, the workers compensation policy renewed on October 1st of each year while the business auto, general liability and umbrella policies each renewed on December 14th.

11.     Unbeknownst to WBE, when its workers compensation policy came up for renewal in September 2024, McGriff asked the insurance company, Everest Denali, to renew WBE's business auto, general liability, and umbrella policies as well and "short term" them so all of WBE's policies now had the same renewal date of October 1, 2025.

12.     On September 24, 2024, Everest Denali sent an email to Aimee Sapp, an employee of McGriff, confirming that McGriff, in fact, wanted to "short term" the three policies. Without notifying WBE, Sapp replied yes.

13.     Everest Denali proceeded to issue the quotes to McGriff for short termed policy renewals. However, when McGriff presented the quotes to WBE, McGriff represented that the quotes were for annual policies that renewed as previously on December 14 (for 2025), not "short termed" policies that would end on October 1, 2025, instead. Exhibit "A."

14.     Thereafter, WBE accepted the quotes and agreed to bind the coverage unaware of the change in renewal dates. Exhibit "B."

15.     McGriff then issued certificates of insurance for WBE's use to provide to its customers in support of WBE's bidding process. The certificates also reflected coverage for the business auto, general liability, and umbrella policies through December 14, 2025. Exhibit "C."

16.     McGriff's invoices to WBE similarly reflected annual renewals for the business auto, general liability, and umbrella policies. Exhibit "D."

17.     WBE paid McGriff the premiums quoted in the invoices for the three policies.

18.     WBE relied on the quotes and incorporated them into WBE's budgeting and bid-

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

making processes to determine its own pricing for 2025 bidding.

19.    WBE did not learn of the error and the renewal dates of the three short-termed policies until September of 2025 when it retained a new insurance broker to obtain quotes for its policy renewals.

20.    As a result of McGriff's error, WBE had to speedily procure a two-month extension of coverage for the business auto, general liability and umbrella policies at a total cost of $260,998.30.  Exhibit "E."

## COUNT I – BREACH OF CONTRACT

21.    Plaintiff repeats and realleges the allegations set forth in the prior paragraphs of the complaint as though they were set forth at length herein.

22.    WBE contracted McGriff to procure insurance coverage to insure WBE's business operations.

23.    In or about September 2024, McGriff presented renewal quotes to WBE for business auto, liability and umbrella policies representing them to be full annual renewals to December 14, 2025, at a total cost of $1,255,655.00.  Exhibit "A."

24.    WBE accepted the quotes and agreed to pay the premiums.

25.    McGriff invoiced WBE for the premiums and WBE paid the premiums to McGriff.  Exhibit "D."

26.    However, the renewal quotes were not for 12-month policies but, instead, were for short-termed policies of ten months with a renewal date of October 1, 2025.

27.    McGriff breached its agreement with WBE to provide the 12-month policies WBE anticipated at the quoted renewal price.

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

28.    As a result of McGriff's breach, WBE has suffered damages in the amount of $260,998.30 to obtain insurance for the additional two months.

WHEREFORE, plaintiff, WBE Line Services, LLC, demands entry of judgment in its favor and against the defendant in the amount of $260,998.30 together with interest and costs of suit.

## COUNT II – PROMISSORY ESTOPPEL

29.    Plaintiff repeats and realleges the allegations set forth in the prior paragraphs of the complaint as though they were set forth at length herein.

30.    Plaintiff relied on McGriff to follow its instructions to have different policies renew on different dates.

31.    Plaintiff did not expect McGriff to deviate from its instructions without prior notice to and authorization from WBE management.

32.    When McGriff presented the renewal quotes for WBE's business auto, general liability and umbrella policies to WBE in or about September 2024, and the quotes reflected the policies were of 12-months duration, WBE relied on the written quotes, and the parties' past practice, to agree to bind the policies offered by McGriff and pay the quoted premiums.

33.    WBE relied on the renewal quotes to its detriment by calculating lower operating costs for 2025 and consequently setting lower bid prices for its customers as a result of McGriff's failure to properly quote 12-month renewal policies.

34.    WBE relied on the renewal quotes to its detriment in having to procure a two-month extension of the aforementioned policies at a cost of $260,998.30.

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

WHEREFORE, plaintiff, WBE Line Services, LLC, demands entry of judgment in its favor and against the defendant in the amount of $260,998.30 together with interest and costs of suit.

## COUNT III – BREACH OF FIDUCIARY DUTY

35.    Plaintiff repeats and realleges the allegations set forth in the prior paragraphs of the complaint as though they were set forth at length herein.

36.    McGriff was a fiduciary in that it had a special financial relationship with WBE to procure policies of insurance for WBE in WBE's best interest.

37.    By deviating from WBE's instructions to have policies renew on different dates and by presenting short-termed business auto, general liability and umbrella policies to WBE as full 12-month policies with the corresponding quotes without WBE's knowledge or authorization, McGriff breached its fiduciary duty to WBE.

38.    As a result of the breach of fiduciary duty, WBE has suffered damages in the amount of $260,998.30.

WHEREFORE, plaintiff, WBE Line Services, LLC, demands entry of judgment in its favor and against the defendant in the amount of $260,998.30 together with interest and costs of suit.

## COUNT IV – NEGLIGENCE

39.    Plaintiff repeats and realleges the allegations set forth in the prior paragraphs of the complaint as though they were set forth at length herein.

40.    As WBE's broker, McGriff undertook a duty to procure the insurance coverage WBE requested in accordance with WBE's instructions.

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

41.     Similarly, McGriff had a duty to inform WBE of any changes or deviations from those instructions and to inform WBE if it could not procure insurance for WBE in accordance with its instructions.

42.     McGriff negligently deviated from WBE's instructions by requesting quotes from Everest for short-termed policies, but thereafter misrepresenting the quotes to WBE as full-term 12-month policies.

43.     McGriff never notified WBE that it would not be insured after October 1, 2025, even though WBE believed it had paid for annual renewals.

44.     As a result of McGriff's negligence, WBE had to go out and procure an extension of the policies at a cost of $260,998.30.

WHEREFORE, plaintiff, WBE Line Services, LLC, demands entry of judgment in its favor and against the defendant in the amount of $260,998.30 together with interest and costs of suit.


SCOTT L. FEGLEY, ESQ.
Attorney for Plaintiff


DATE: May 12, 2026

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

# VERIFICATION

I, ERIC S. BRAY, am President of WBE Line Services, LLC, the plaintiff herein. I hereby verify that the factual statements contained herein are true and correct to the best of my knowledge, information and belief. The language of the complaint is that of my attorney and I rely upon him for the accuracy of statements of law. I understand that this verification is made subject to the penalties of 18 P.S. §4904 relating to unsworn falsifications to authorities.

_____
Eric S. Bray, President

DATE: May 12, 2026

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

# Exhibit B

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

*Senior Vice President, Marketing Account Executive*

P: 205-583-9528 | C: 205-213-9522 | E: asapp@mcgriff.com

2000 International Park Drive, Suite 600, Birmingham, AL 35243 | McGriff.com

McGriff, a Marsh & McLennan Agency LLC Company

CA License #0H18131

Please see our Privacy Notice

**From:** Erica Dougherty <erica@lineservicesusa.com >
**Sent:** Tuesday, September 16, 2025 2:32 PM
**To:** Sapp, Aimee <asapp@mcgriff.com >; Young, Tara <Tara.Young@mcgriff.com >
**Cc:** Eric Bray <eric@lineservicesusa.com >; Nicole Long <nlong@lineservicesusa.com >; George Berry <george@lineservicesusa.com >
**Subject:** RE: Policy Term Clarification- Urgent
**Importance:** High

Aimee, I appreciate you getting back to me, I have sent this email to Eric and this was his response. Please advise. Thanks again Aimee & Tara

I do not understand your comment about the underwriter changing terms when the policies were issued. I have McGriff's Confirmation of Coverage issued at renewal showing a policy term of 12/14/24 to 12/14/25 with an annual premium for each. I also have invoices that show the same. You are now saying that unbeknownst to me, my GL, AL and Umbrella policies renew in 15 days? In addition, I clearly communicated that WBE did not want all policies to renew on the same date due to cash flow constraints.

Apologizing for the confusion doesn't make me whole. At a minimum, this misrepresentation will drastically impact our costs (short term premium versus annual premium) plus audits for all policies will start 10/1. More importantly my renewal costs are significantly increasing, they are due now (10/1) and I wasn't even aware the expiration was 10/1 versus 12/14. How does McGriff propose to address this error in processing the renewal according to my bind orders?

3

**From:** Sapp, Aimee <                    >
**Sent:** Tuesday, September 16, 2025 1:18 PM
**To:** Erica Dougherty <                              >; Young, Tara <                    >
**Cc:** Eric Bray <                    >; Nicole Long <                    >; George Berry
<                    >
**Subject:** RE: Policy Term Clarification- Urgent

Erica – when the policies were issued effective 12/14/2024, the underwriter wrote them on a short-term basis to expire with the WC at 10/1. We pushed back to get the date to remain on the 12/14 date for the GL, Auto & Umbrella that Everest writes but they were unwilling to provide that as an option to us. Your new current broker may be able to get him to change his mind.

I apologize for the confusion on the effective and expiration dates.

Thank you,

*Senior Vice President, Marketing Account Executive*

P: 205-583-9528 | C: 205-213-9522 | E:
2000 International Park Drive, Suite 600, Birmingham, AL 35243 | McGriff.com

McGriff, a Marsh & McLennan Agency LLC Company

CA License #0H18131

Please see our Privacy Notice

**From:** Erica Dougherty <                    >
**Sent:** Tuesday, September 16, 2025 8:42 AM
**To:** Young, Tara <                    >
**Cc:** Sapp, Aimee <                    >; Eric Bray <                    >; Nicole Long
<                    >; George Berry <                    >
**Subject:** Policy Term Clarification- Urgent
**Importance:** High

4

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

Good morning, Tara,

I'm hoping you can help provide clarity to our current insurance program policy term. We received the attached Confirmation of Coverage showing our general liability, auto liability, and umbrella liability policy term as **12/14/2024 to 12/14/2025**. Additionally, we have the attached certificate evidencing those dates and the monthly installment invoices referencing those same dates as well. However, once Howden BOR'ed the program, they provided the attached policies from the carrier which show our annual premiums but on a policy term of **12/14/2024 to 10/1/2025**. They also advised that the current carrier told them they are working on the renewal for all lines as 10/1/2025 which is news to us as we were under the impression that only workers' compensation renews 10/1.

Can you please confirm what is our policy term and annual premium for our general liability, auto liability, and umbrella liability policies?

Best Regards,

**Erica Dougherty**

Office Supervisor

(267) 917-3788

WBE Line Services, LLC

5

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

# Exhibit A

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.
E-Filed by: Scott Ivan Fegley, Esq.



# Confirmation of Coverage

*WBE Line Services, LLC*

**December 14, 2024 to December 14, 2025**

Prepared By:

**McGriff Insurance Services, LLC**
2000 International Park Drive, Suite 600
Birmingham, AL 35243

www.mcgriff.com



*Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.*

# TABLE OF CONTENTS

**Page**

ACCOUNT SERVICE TEAM ......................................................................................................... 2

PREMIUM SUMMARY ................................................................................................................ 3

NAMED INSUREDS ..................................................................................................................... 4

PROPERTY & INLAND MARINE ................................................................................................. 5

COMMERCIAL GENERAL LIABILITY ......................................................................................... 9

BUSINESS AUTOMOBILE ........................................................................................................ 11

COMMERCIAL UMBRELLA LIABILITY ..................................................................................... 13

EXCESS LIABILITY .................................................................................................................... 15

APPENDIX ................................................................................................................................. 16

INLAND MARINE SCHEDULE .................................................................................................. 17

AUTO SCHEDULE ..................................................................................................................... 21

TERMS & CONDITIONS ............................................................................................................ 26

DISCLAIMER .............................................................................................................................. 27

TERRORISM RISK INSURANCE PROGRAM REAUTHORIZATION ACT (TRIPRA) ................. 28

COMPENSATION STATEMENT ................................................................................................ 29

PROVIDER SECURITY STANDARDS ........................................................................................ 30

THIS DOCUMENT IS PROPRIETARY, CONFIDENTIAL AND PRIVILEGED AND IS INTENDED TO BE REVIEWED ONLY BY THE INDIVIDUAL AND/OR ENTITY TO WHICH IT IS ADDRESSED. IF YOU ARE NOT THE INTENDED RECIPIENT OR A REPRESENTATIVE OF THE INTENDED RECIPIENT, YOU ARE HEREBY NOTIFIED THAT ANY REVIEW, COPYING, DISCLOSURE AND/OR DISSEMINATION OF THIS DOCUMENT OR THE INFORMATION CONTAINED HEREIN IS PROHIBITED.

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

McGriff
A Marsh & McLennan Agency LLC Company

# ACCOUNT SERVICE TEAM

## Servicing Office Location

**McGriff Insurance Services, LLC**
2000 International Park Drive, Suite 600
Birmingham, AL 35243
800.476.2211
205.252.9871
205.581-9293 Fax

www.mcgriff.com

### Service Team Contacts

| TEAM MEMBER | CONTACT INFORMATION | |
|---|---|---|
| **Tom Muir-Taylor**<br>*Assistant Vice President* | Mobile:<br>Email: | 205.907.9866<br>Tom.Muir-Taylor@mcgriff.com |
| **Steve Davis**<br>*Executive Vice President* | Mobile:<br>Email: | 205.335.9398<br>sdavis@mcgriff.com |
| **Aimee Sapp**<br>*Marketing Account Executive* | Direct Number:<br>Mobile:<br>Email: | 205.583.9528<br>205.213.9522<br>asapp@mcgriff.com |
| **Tara Young**<br>*Account Manager* | Direct Number:<br>Email: | 205.581.9433<br>Tara.young@mcgriff.com |

### Claims Service Team

| TEAM MEMBER | CONTACT INFORMATION | |
|---|---|---|
| **For Claims Reporting excluding Workers Comp**<br>Susan Price | Direct Number:<br>Email: | 407.592.0364<br>Susan.price@mcgriff.com |

PRIVATE

CA License # 0C64544

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.
E-Filed by: Scott Ivan Fegley, Esq.

# PREMIUM SUMMARY

| | 2022 Bound Program | 2023 Bound Program - Everest | 2024 - 2025 As If | 2024-2025 Quoted Program |
|---|---|---|---|---|
| **General Liability** | | | | |
| Payroll | $4,000,000 | $6,452,800 | $12,149,386 | $12,149,386 |
| Average Rate per $1,000 in Payroll | $50.78 | $32.94 | $32.94 | $33.57 |
| Premium | $203,114 | $212,529 | $400,152 | $407,806 |
| Taxes/Surcharges | | $796 | $796 | $658 |
| **Estimated GL Premium** | **$203,114** | **$213,325** | **$400,948** | **$408,464** |
| **Automobile** | | | | |
| # of Liability Units | 87 | 83 | 108 | 108 |
| # of Physical Damage Units | 80 | 20 | 32 | 32 |
| Liability Rate | Avg. rate of $1,636.47 | $3,579.00 | $3,579.00 | $4,104.00 |
| Physical Damage Rate | | $943.00 | $943.00 | $756.00 |
| Taxes/Surcharges | $142,373 | $0 | $0 | $44 |
| **Estimated Automobile Premium** | **$142,373** | **$315,917** | **$416,708** | **$467,468** |
| **Umbrella** | | | | |
| Limit | $10,000,000 | $10,000,000 | $10,000,000 | $5,000,000 |
| Average Rate per Unit | $8,609 | $4,081 | $4,081 | $3,516 |
| Average Rate per $1,000 in Payroll | $187.25 | $52.49 | $52.49 | $31.25 |
| Premium | $749,000 | $338,687 | $440,701 | $379,723 |
| Taxes/Fees/Surcharges | $22,510 | $0 | $0 | $0 |
| **Estimated Umbrella Premium** | **$771,510** | **$338,687** | **$440,701** | **$379,723** |
| **Excess Liability** | | | | |
| Limit | Included Above | Included Above | Included Above | $5,000,000 |
| Average Rate per Unit | | | | $1,573.80 |
| Average Rate per $1,000 in Payroll | | | | $13.99 |
| Premium | | | | $165,000 |
| Taxes/Fees/Surcharges | | | | $4,970 |
| **Estimated Excess Liability Premium** | | | | **$169,970** |
| **Property/Inland Marine** | | C N A | C N A | C N A |
| Property TIV | $50,000 | $50,000 | $50,000 | $50,000 |
| Property Rate per $100 in Values | $1.06 | $1.10 | $1.10 | $1.12 |
| Premium | $531 | $552 | $550 | $560 |
| Contractors Equipment TIV | $1,689,048 | $13,818,696 | $18,072,621 | $18,072,621 |
| CE Rate per $100 in Values | $0.96 | $0.49 | $0.49 | $0.51 |
| CE Premium | $16,173 | $67,228 | $88,556 | $92,101 |
| **Total Property/Inland Marine Premium** | **$16,704** | **$67,780** | **$89,106** | **$92,661** |
| **Total Estimated Premiums:** | **$1,133,701** | **$935,709** | **$1,347,463** | **$1,518,286** |

PRIVATE

CA License # 0C64544

3

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

# NAMED INSUREDS

| | Commercial Property | Contractors Equipment | Commercial General Liability | Business Automobile | Commercial Umbrella Liability |
|---|---|---|---|---|---|
| WBE Line Services LLC | X | X | X | X | X |

## CONFIDENTIALITY

- Confidentiality of Client information is critically important to McGriff. All client information provided to McGriff will be shared only to the extent needed within our firm and with the appropriate insurance carriers, wholesale brokers and intermediaries. No information will be divulged to any other source without our clients prior written consent, except as required by law.

- Furthermore, all information provided by McGriff is considered proprietary information and should not be shared with anyone without our prior written consent.

- Coverage summaries and reviews provided herein are intended as an outline of proposed coverage only and are necessarily brief. The extent of insurance coverage is at all times governed by the complete terms, conditions, and exclusions of the insurance policy(ies) issued by insurance carriers.



Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

# PROPERTY & INLAND MARINE

| Carrier:<br>American Casualty<br>Company of Reading, PA | Policy Number:<br>7063827268 | Estimated Annual<br>Premium:<br>See Premium Summary | Policy Period:<br>12/14/2024 – 12/14/2025 |
|---|---|---|---|
| A.M. Best Rating:<br>A, XV | | | |

**Property**

| | | |
|---|---|---|
| **Property Coverage:** | $50,000 | Personal Property |
| | $100,000 | Extra Expense |
| | Included | Architects & Engineers and Other Professional Fees |
| | Included | Brands & Labels Costs and Expenses |
| | Included | Debris Removal Costs and Expenses |
| | $300,000 | Debris Removal - Additional Costs & Expenses |
| | $5,000 | Debris Removal - Uncovered Property |
| | $50,000 | Expediting Costs and Expenses |
| | Included | Green Insured Property  -  Costs and Expenses |
| | Included | Green Insured Property - Time Element |
| **Off-Site Coverage:** | $25,000 | Deferred Payments |
| | $250,000 | Dependent Property - Time Element (Worldwide) |
| | $50,000 | Installation Coverage |
| | $25,000 | Mobile Computing Devices - Worldwide Coverage |
| | $100,000 | Property at Unspecified Locations - Property Damage and Time Element - Each Location |
| | Not Applicable | Property at Unspecified Locations – Property Damage and Time Element – Unspecified Locations Combined |
| | $100,000 | Property in Transit - Property Damage and Time Element Combined |
| | $100,000 | Worldwide Media and Accounts Receivable Coverage |
| **Additional Coverages:** | $50,000 | Contaminants or Pollutant Cleanup and Removal Coverage - Property Damage and Time Element Combined |
| | $25,000 | Contamination by a Refrigerant Coverage |
| | $50,000 | Contractual Penalties |
| | Included | Denial of Access to Premises - Civil Authority |
| | $50,000 | Denial of Access to Premises - Ingress/Egress |
| | $50,000 | Electronic Vandalism Coverage – Property Damage and Time Element Combined |
| | $50,000 | Employee Theft (includes Employee Benefits Plans - ERISA) |
| | $250,000 | Equipment Breakdown – Spoilage |
| | Not Covered | Expense to Reduce Loss – Business Income |
| | Not Covered | Extended Indemnity Period – Business Income |
| | $50,000 | Forgery or Alteration |
| | $50,000 | Fungi, Wet Rot, Dry Rot and Microbe Coverage - Property Damage and Time Element Combined |
| | $25,000 | Loss Adjustment Expense Coverage |
| | $25,000 | Money and Securities |
| | $1,000,000 | Newly Acquired - Other Property |
| | $250,000 | Newly Acquired Location - Time Element |

This insurance confirmation of coverage summary is not intended to be inclusive of all terms, conditions, exclusions, and details of the insurance policy. If you have any questions about the insurance coverage(s) being proposed and its application(s), please ask your McGriff representative for more information, details, and clarification.

PRIVATE                                                                                                    CA License # 0C64544

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

**M<sup>c</sup>Griff**
A Marsh & McLennan Agency LLC Company

| | |
|---|---|
| 180 days | Newly Acquired or Constructed  Property - Period of Coverage |
| $2,000,000 | Newly Acquired or Constructed  Real Property |
| $500,000 | Ordinance or Law Coverage - Demolition and Repair Cost |
| Not Covered | Ordinance or Law Coverage - Increased  Period of Restoration |
| Included | Ordinance or Law Coverage - Undamaged  Insured Property |
| Included | Pair or Set Coverage |
| $2,500 | Protection of Property - Preservation of Insured Property |
| 365 days | Protection of Property - Removal of Insured Property |
| | Reported Unspecified Locations: |
| Not Covered | -  Real Property |
| Not Covered | -  Personal Property |
| Not Covered | -  Business Income |
| Not Covered | -  Extra Expense |
| Not Covered | Research and Development Business Income |
| $250,000 | Research and Development Project Property |
| Included | Theft Damage to Non Owned Property |
| $250,000 | Trees, Shrubs, Plants and Lawns Coverage |
| $5,000 | Trees, Shrubs, Plants and Lawns Coverage |
| $250,000 | Unintentional Errors or Omissions |
| $25,000 | Utility Supply Failure - Time Element (including Overhead Lines) |
| $500,000 | Utility Supply Failure - Property Damage (including Overhead Lines) |
| $1,000,000 | Accounts Receivable Coverage |
| $1,000,000 | Fine Arts Coverage (subject to Per Item Limit of $100,000) |
| $1,000,000 | Fire Department Service Charge Coverage |
| $1,000,000 | Lessee Leasehold Interest Coverage |
| $1,000,000 | Lost Key Replacement Coverage |
| $1,000,000 | Non-Owned Detached Trailers Coverage |
| $1,000,000 | Recharge of Fire Protection Equipment Coverage |
| $1,000,000 | Restoration of Media Coverage |
| $1,000,000 | Reward Payments Coverage |
| $50,000 | Flood Coverage Aggregate |
| $50,000 | -  Flood (Group 1)- Occurrence Limit |
| $50,000 | -  Flood (Group 1)- Aggregate Limit |
| $50,000 | Earthquake Coverage Aggregate |
| $50,000 | -  Earthquake (Group A)- Occurrence Limit |
| $50,000 | -  Earthquake (Group A)- Aggregate Limit |

| | | |
|---|---|---|
| **Deductibles:** | $5,000 | Property |
| | 24 Hours | Time Element |
| | $25,000 | Flood Deductible |
| | $25,000 | Earthquake Deductible |

| | |
|---|---|
| **Valuation:** | Replacement Cost |
| | Fine Arts – Market Value |
| | Finished Stock – Selling Price |

| | |
|---|---|
| **Covered Cause of Loss:** | Covered Perils (See First Party Glossary of Definitions), not otherwise excluded. |

This insurance confirmation of coverage summary is not intended to be inclusive of all terms, conditions, exclusions, and details of the insurance policy. If you have any questions about the insurance coverage(s) being proposed and its application(s), please ask your McGriff representative for more information, details, and clarification.

PRIVATE                                                                                                      CA License # 0C64544

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

| | | |
|---|---|---|
| **Coinsurance:** | None, unless otherwise endorsed | |
| **EDP Equipment:** | Included as Personal Property, unless otherwise excluded | |
| **Equipment Breakdown:** | Mechanical Breakdown, Electrical Injury and Explosion or Rupture are covered perils, unless otherwise excluded | |

**Inland Marine**

| | | |
|---|---|---|
| **Limits of Liability:** | $17,817,621 | Unscheduled Property – Blanket Limit (per Scheduled attached) |
| | $500,000 | Unschedule Blanket Maximum per Item |
| | $25,000 | Unscheduled Property-Employee Tools Limit |
| | $5,000 | Unscheduled Property-Employee Tools Max Per Item |
| | $5,000 | Unscheduled Property-Employee Tools Max Per Employee |
| | $50,000 | Unscheduled Property-Short Term Equipment Leased, Borrowed Or Rented From Others-Limit |
| | $25,000 | Unscheduled Property-Short Term Equipment Leased, Borrowed Or Rented From Others-Max Per Item |
| | $1,000 | Unscheduled Property-Short Term Equipment Leased, Borrowed Or Rented From Others-Deductible |
| | $18,072,621 | Maximum per Occurrence Limit-any one loss |
| **Additional Coverages:** | $5,000 | Arson and Crime Reward Payments |
| | $25,000 | Data Restoration Expense |
| | $25,000 | Debris Removal Additional Amount |
| | $25,000 | Fire Department Service Charge and Extinguishing Expense |
| | $25,000 | Loss Adjustment Expense |
| | $50,000 | Maintenance Supplies, Spare Parts and Fuel |
| | $25,000 | Recharge of Fire Protection Equipment |
| **Coverage Extensions:** | INCLUDED | Equipment Loaned to Others |
| | $50,000 | Expediting Expense |
| | $500,000 | Newly Acquired Property Limit-Per Occurrence |
| | $25,000 | Newly Acquired Property Limit-Per Item |
| | $1,000 | Newly Acquired Property-Property Damage Deductible |
| | 120 Days | Newly Acquired Property Time Limit |
| | $50,000 | Pollutant Clean Up and Removal |
| | INCLUDED | Preservation of Property |
| | $25,000 | Rental Reimbursement-Per Occurrence |
| | $25,000 | Rental Reimbursement-Aggregate |
| | 72 hours | Rental Reimbursement-Waiting Period |
| | $25,000 | Unintentional Errors and Omissions |
| | Not Covered | Waterborne Property Limit |
| | | Waterborne Property Deductible |
| | Included | Weight of Load |
| | $1,000,000 | Earthquake and Volcanic Eruption Sub-Limit |
| | $1,000,000 | Flood Sub-Limit |

This insurance confirmation of coverage summary is not intended to be inclusive of all terms, conditions, exclusions, and details of the insurance policy. If you have any questions about the insurance coverage(s) being proposed and its application(s), please ask your McGriff representative for more information, details, and clarification.

PRIVATE                                                                    CA License # 0C64544

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

| | | |
|---|---|---|
| **Deductible:** | $ 5,000 | Except; |
| | $25,000 | Earthquake and Volcanic Eruption |
| | $25,000 | Flood |

**Coinsurance**   80%

**Valuation:**   Actual Cash Value

**Key Coverage Amendments:**

- Cancellation / Non-Renewal - Pennsylvania
- Amendatory Endorsement - Pennsylvania
- Terrorism Exclusion
- Bridge Endorsement - Pennsylvania
- Earthquake Endorsement (Sublimits)
- Flood coverage Endorsement
- Communicable Disease Exclusion Endorsement
- Economic And Trade Sanctions Condition
- Loss Payable Provision
- Pennsylvania Changes - Actual Cash Value
- Valuation Modification Endorsement – Inception Date
- Auditable Annually

*Notes:*   *A last minute additional piece of equipment was reported to the carrier but they are going to capture the additional premium for it at audit. That equipment ends in VIN: VY0096 valued at $188,030*

This insurance confirmation of coverage summary is not intended to be inclusive of all terms, conditions, exclusions, and details of the insurance policy. If you have any questions about the insurance coverage(s) being proposed and its application(s), please ask your McGriff representative for more information, details, and clarification.

PRIVATE                                                                                                          CA License # 0C64544

M<sup>c</sup>Griff
A Marsh & McLennan Agency LLC Company

# COMMERCIAL GENERAL LIABILITY

| Carrier:<br>Everest National<br>Insurance Company | Policy Number:<br>EN6GL00197-241 | Estimated Annual Premium:<br>See Premium Summary | Policy Period:<br>12/14/2024 – 12/14/2025 |
|---|---|---|---|
| A.M. Best Rating:<br>A+, XV | | | |

**Limits of Liability:**

| | |
|---|---|
| $ 1,000,000 | Each Occurrence Limit |
| $ 2,000,000 | General Aggregate Limit |
| $ 2,000,000 | Products/Completed Operations Aggregate Limit |
| $ 1,000,000 | Personal and Advertising Injury Limit |
| $ 100,000 | Damage to Premises Rented to You |
| $ 10,000 | Medical Expense Limit (Any One Person) |
| | Employee Benefits Liability – |
| $ 1,000,000 | Per Claim/Employee |
| $ 1,000,000 | Aggregate |
| $ 1,000 | Deductible |
| 12/14/2023 | Retroactive Date (Claims Made) |

(The Employee Benefit Liability form may include a Punitive Damage Exclusion.)

**Rating Basis:** $33.566 Per 1,000 (Payroll: $12,149,386)

**Key Coverage Amendments:**

- All State Mandatory Endorsements
- Exclusion – Violation of Law Addressing Data Privacy
- Earlier Notice of Cancellation by Us – 60 Days
- Exclusion – Access or Disclosure of Confidential or Personal Material
- Exclusion – Unmanned Aircraft
- Communicable Disease Exclusion
- Exclusion – Designated Products – any product that contains DCPA or Dacthal
- Employment Related Practices Exclusion
- Terrorism Exclusion
- Silica or Silica Related Dust Exclusion
- Exclusion – Testing or Consulting Errors & Omissions
- Exclusion – Engineers, Architects or Surveyors Professional Liability
- Contractual Liability – Railroads
- Exclusion – Cyber Incident
- Named Insured Extension Endorsement (Broad Form)
- Known, Continuous or Progressive Injury or Damage First Manifestation
- Exclusion – Designated Work & Designated Operations Endorsement – Any work or operation performed by or on behalf of the insured arising out of the use of DCPA or Dacthal
- Notice of Cancellation to Others – Blanket – 30 Days
- In Rem Endorsement

This insurance confirmation of coverage summary is not intended to be inclusive of all terms, conditions, exclusions, and details of the insurance policy. If you have any questions about the insurance coverage(s) being proposed and its application(s), please ask your McGriff representative for more information, details, and clarification.

PRIVATE                                          CA License # 0C64544

9

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.



Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

- Amendment – Definition of Bodily Injury
- Amendment – Non-Owned Watercraft
- Amendment – Expected or Intended Injury
- General Liability Enhancement Endorsement
- Sudden & Accidental Polltion
- Blanket Additional Insured as Required by Written Contract
- Absolute Asbestos Exclusion
- Absolute Lead Exclusion
- Organic Pathogen, Mold or Fungus Exclusion
- Radioactive Matter Exclusion
- Wildfire Exclusion
- MTBE Exclusion
- Amendment – Duties in the Event of occurrence, offense, claim or suit
- Amendment – Other Insurance (Blanket Primary/Non-Contributory as requires by written contract)
- Amendment – Representations (Unintentional Errors & Omissions)
- Blanket Waiver of Subrogation
- Fellow Employee Coverage
- Newly Acquired Organizations Extension of Coverage
- PFAS Exclusion
- Composite Rating Plan Endorsement
- Nuclear Energy Liability Exclusion

This insurance confirmation of coverage summary is not intended to be inclusive of all terms, conditions, exclusions, and details of the insurance policy. If you have any questions about the insurance coverage(s) being proposed and its application(s), please ask your McGriff representative for more information, details, and clarification.

PRIVATE                                                                                         CA License # 0C64544

McGriff
A Marsh & McLennan Agency LLC Company

# BUSINESS AUTOMOBILE

| Carrier:<br>Everest Denali Insurance Company | Policy Number:<br>EN6CA00334-241 | Estimated Annual Premium:<br>See Premium Summary | Policy Period:<br>12/14/2024 – 12/14/2025 |
|---|---|---|---|
| A.M. Best Rating:<br>A+, XV | | | |

**Limits of Liability:**

| Limit | Description | Symbol |
|---|---|---|
| $ 1,000,000 | Bodily Injury and Property Damage – Combined Single Limit per Occurrence | 1 |
| $ 1,000,000 | Uninsured/Underinsured Motorist – Limit per Occurrence | 2 |
| Statutory | Personal Injury Protection (PIP) – Each Person | 5 |
| $ 5,000 | Medical Payments – Each Person | 2 |
| ACV | Collision & Comprehensive | 10 |
| ACV | Hired-Car Physical Damage<br>    Comprehensive Deductible - $100<br>    Collision Deductible - $1,000 | 8 |

**Deductibles:**

Private Passenger, Light Trucks - $10,000
*All Medium, Heavy, Extra Heavy, Truck-Tractors and Trailers are covered for physical damage under the Inland Marine policy.*

**Key Coverage Amendments:**

- **Symbol 10 Definition: Private Passenger, Light or Medium Trucks with a $10,000 Deductible. Stated Amount wording has been used for all vehicles with physical damage with a maximum allowable amount of $150,000**
- Amendment - Duties In The Event Of Accident, Claim, Suit Or Loss (Notice And Knowledge Of Loss)
- Amendment - General Conditions (Unintentional Failure To Disclose Hazards)
- Commercial Auto Enhancement Endorsement
- Composite Rating Plan Endorsement - Average
- Earlier Notice Of Cancellation Provided By Us – 60 Days
- Employee As Lessor
- Employee Hired Autos
- Employees As Insureds
- Fellow Employee Coverage
- Hired Autos Specified As Covered Autos You Own
- Lessor - Additional Insured And Loss Payee
- Notice Of Cancellation By Us To Third Party – Blanket – 60 Days
- Nuclear Energy Liability Exclusion Endorsement (Broad Form)
- Pollution Liability - Broadened Coverage For Covered Autos - Business Auto And Motor Carrier Coverage Forms
- Covered Auto Designated Symbol
- Primary And Noncontributory - Other Insurance Condition – Blanket as Required by Written Contract
- Stated Amount Insurance
- Waiver Of Transfer Of Rights Of Recovery Against Others To Us – Blanket as Required by Written Contract

*This insurance confirmation of coverage summary is not intended to be inclusive of all terms, conditions, exclusions, and details of the insurance policy. If you have any questions about the insurance coverage(s) being proposed and its application(s), please ask your McGriff representative for more information, details, and clarification.*

PRIVATE

CA License # 0C64544

11



Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

**Symbol Definitions:**

| SYMBOL | DESCRIPTION OF COVERED AUTO DESIGNATION SYMBOLS | |
|---|---|---|
| **1** | Any "Auto" | |
| **2** | Owned "Autos" Only | Only those "autos" you own (and for Liability Coverage any "trailers" you don't own while attached to power units you own). This includes those "autos" you acquire ownership of after the policy begins. |
| **3** | Owned Private Passenger "Autos Only | Only the private passenger "autos" you own. This includes those private passenger "autos" you acquire ownership of after the policy begins. |
| **4** | Owned "Autos" Other than Private Passenger "Autos" Only | Only those "autos" you own that are not of the private passenger type (and for Liability Coverage any "trailers" you don't own while attached to power units you own). This includes those "autos" not of the private passenger type you acquire ownership of after the policy begins. |
| **5** | Owned "Autos" Subject to No-Fault | Only those "autos" you own that are required to have No-Fault benefits in the state where they are licensed or principally garaged. This includes those "autos" you acquire ownership of after the policy begins provided they are required to have No-Fault benefits in the state where they are licensed or principally garaged. |
| **6** | Owned "Autos" Subject to a Compulsory Uninsured Motorist Law | Only those "autos" you own that because of the law in the state where they are licensed or principally garaged are required to have and cannot reject Uninsured Motorist Coverage. This includes those "autos" you acquire ownership of after the policy begins provided they are subject to the same state uninsured motorist requirement. |
| **7** | Specifically Described "Autos" | Only those "autos" described in Item Three of the Declarations for which a premium charge is shown (and for Liability Coverage any "trailers" you don't own while attached to any power unit described in Item Three) |
| **8** | Hired "Autos" Only | Only those "autos" you lease, hire, rent or borrow. This does not include any "auto" you lease, hire, rent, or borrow from your "employees", partners (if you are a partnership), members (if you are a Limited Liability Company), or members of their households. |
| **9** | Non-Owned "Autos" Only | Only those "autos" you do not own, lease, hire, rent or borrow that are used in connection with your business. This includes "autos" owned by your "employees", partners (if you are a partnership), members (if you are a Limited Liability Company), or members of their households but only while used in your business or your personal affairs. |
| **10** | As Described | PPT's, Light Trucks listed on the auto schedule and a $10,000 deductible applies. Stated Amount with a maximum of $150,000 |

**Notes:**

- If you have a symbol 7, all newly acquired autos must be reported immediately as there is no automatic coverage.
- Some car rental companies are now charging for diminution of value, loss of use, administration fees and the estimated retail value of the rental car, if damaged. These items are not typically covered by commercial automobile policies and there may be some potential coverage gaps.
- Contractor's Equipment subject to Motor Vehicle Laws is no longer automatically covered on most Commercial General Liability Policies. This equipment must be scheduled on a Business Automobile Policy. If you have such equipment, please notify us.

This insurance confirmation of coverage summary is not intended to be inclusive of all terms, conditions, exclusions, and details of the insurance policy. If you have any questions about the insurance coverage(s) being proposed and its application(s), please ask your McGriff representative for more information, details, and clarification.

PRIVATE                                                                                                    CA License # 0C64544

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

# COMMERCIAL UMBRELLA LIABILITY

| Carrier:<br>Everest National Insurance Company | Policy Number:<br>EN6EX00174-241 | Estimated Annual Premium:<br>See Premium Summary | Policy Period:<br>12/14/2024 – 12/14/2025 |
|---|---|---|---|
| A.M. Best Rating:<br>A+, XV | | | |

**Limits of Liability:**
$ 5,000,000 Per Occurrence
$ 5,000,000 General Aggregate

**Scheduled Underlying Limits:**

**General Liability**
Carrier: Everest Premier Insurance Company
Effective Date: 12/14/2024 – 12/14/2025
$ 2,000,000 General Liability General Aggregate
$ 2,000,000 Products/Completed Operations Aggregate
$ 1,000,000 Per Occurrence
$ 1,000,000 Personal and Advertising Injury

**Employee Benefit Liability**
Carrier: Everest Premier Insurance Company
Effective Date: 12/14/2024 – 12/14/2025
$ 1,000,000 Employee Benefit Liability Aggregate
$ 1,000,000 Each Employee
(The Employee Benefit Liability form may include a Punitive Damage Exclusion.)

**Automobile Liability**
Carrier: Everest Denali Insurance Company
Effective Date: 12/14/2024 – 12/14/2025
$ 1,000,000 Automobile Liability Combined Single Limit

**Employers Liability**
Carrier Everest Denali Insurance Company
Effective Date: 12/14/2024 – 12/14/2025
$ 1,000,000 Per Accident
$ 1,000,000 Disease Limit
$ 1,000,000 Disease Per Employee

**Key Coverage Amendments:**

- 25% Minimum Earned Premium
- Exclusion – Violation Law Addressing Data Privacy
- Pennsylvania Changes
- Nuclear Energy Liability Exclusion
- Waiver of Subrogation
- Pollution Changes
- Exclusion Violation of Statutes That Govern
- PA Changes – Defense Expenses
- Terrorism Exclusion

This insurance confirmation of coverage summary is not intended to be inclusive of all terms, conditions, exclusions, and details of the insurance policy. If you have any questions about the insurance coverage(s) being proposed and its application(s), please ask your McGriff representative for more information, details, and clarification.

PRIVATE                                          CA License # 0C64544

13



Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

- Exclusion – Violation of Statutes that Govern
- Exclusion – Organic Pathogens, Mold Or Fungus
- Exclusion – Lead
- Exclusion – Exterior Insulation And Finish Systems
- Employment Related Practices Exclusion
- Exclusion – War
- Exclusion – Silica
- Exclusion – Contractors Professional Liability
- Exclusion – Consolidated (Wrap-Up) Insurance Program
- Exclusion – Coverage Provided By Underlying Insurance
- Exclusion – Access/Disclosure Of Confidential
- Exclusion – Continuing Or Progressive Injury
- Policy Period Amendatory Endorsement
- Other Ins- Primary and Noncontributory
- Exclusion – Unmanned Aircraft
- Per Project/Location Aggregate Subject
- Notice of Cancellation By Us 3rd Party – 30 Days

**Note:**
- Higher limits of liability available upon request.

---

This insurance confirmation of coverage summary is not intended to be inclusive of all terms, conditions, exclusions, and details of the insurance policy. If you have any questions about the insurance coverage(s) being proposed and its application(s), please ask your McGriff representative for more information, details, and clarification.

PRIVATE                                                                      CA License # 0C64544



Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

# EXCESS LIABILITY

| Carrier: Navigators Specialty Insurance Company | Policy Number: GA24EXCZ0JXREIC | Estimated Annual Premium: See Premium Summary | Policy Period: 12/14/2024 – 12/14/2025 |
|---|---|---|---|
| A.M. Best Rating: A+, XV | | | |

**Limits of Liability:**

$ 5,000,000    Per Occurrence
$ 5,000,000    General Aggregate

**Scheduled Underlying Limits:**

**Commercial Umbrella**
Carrier:              Everest National Insurance Company
Effective Date:       12/14/2024 – 12/14/2025
$ 5,000,000          Each Occurrence
$ 5,000,000          Aggregate

**Key Coverage Amendments:**

- 25% Minimum Earned Premium
- OFAC Endorsement
- Terrorism Exclusion
- Service of Suit Endorsement
- Nuclear Energy Liability Exclusion
- Exclusion - Exterior Insulation and Finish System
- Exclusion - Earth Movement
- Exclusion - Rejected Coverage
- Amendment of Conditions Other Insurance Primary and Non Contributing
- Exclusion - Wrap-Ups and Project Policies
- Exclusion - Cyber Injury
- Exclusion - Communicable Disease
- Waiver of Subrogation

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

# APPENDIX



# INLAND MARINE SCHEDULE

| Year | MAKE | MODEL | Serial # | Deductible | Limit 24-25 |
|---|---|---|---|---|---|
| 2021 | Altec Chipper AEP DC1317 | | 4HAP31511MM001194 | $1,000 | $ 33,920.00 |
| 2021 | Altec Chipper AEP DC1317 | | 4HAP31512MM001205 | $1,000 | $ 33,920.00 |
| 2021 | Altec Chipper AEP DC1317 | | 4HAP31517MM001197 | $1,000 | $ 33,920.00 |
| 2021 | Altec Chipper AEP DC1317 | | 4HAP31514MM001206 | $1,000 | $ 33,920.00 |
| 2020 | Altec TDA58 Articulating Telescopic Aerial Device - Spider Lift | | 1120GC0384 | $2,500 | $ 190,000.00 |
| 2020 | Altec DC1317 TCNY Chipper | | 4HAP31519LM000972 | $1,000 | $ 21,500.00 |
| 2020 | Altec DC1317 TCNY Chipper | | 4HAP31511LM001095 | $1,000 | $ 21,500.00 |
| 2022 | Altec AT37GW (back yard lift) | | 0422DE24015 | $2,500 | $ 122,434.00 |
| 2022 | Bandit 18XP Chipper | | 4FMUS1816NR522477 | $1,000 | $ 70,824.00 |
| 2022 | Bandit Chipper 200UC | | 4FMUS1719NR522782 | $1,000 | $ 36,500.00 |
| 2022 | Bandit Chipper 200UC | | 4FMUS1712NR522767 | $1,000 | $ 36,500.00 |
| 2022 | Bandit Chipper 200UC | | 4FMUS1716NR522769 | $1,000 | $ 36,500.00 |
| 2022 | Bandit Chipper 200UC | | 4FMUS1715NR522780 | $1,000 | $ 36,500.00 |
| 2022 | Bandit Chipper 200UC | | 4FMUS1717NR522781 | $1,000 | $ 36,500.00 |
| 2022 | Bandit Chipper 200UC | | 4FMUS1713NR522759 | $1,000 | $ 36,500.00 |
| 2022 | Bandit Chipper 200UC | | 4FMUS17174NR52276 | $1,000 | $ 36,500.00 |
| 2022 | Bandit Chipper 200UC | | 4FMUS171XNR522760 | $1,000 | $ 36,500.00 |
| 2022 | Bandit Chipper 200UC | | 4FMUS1711NR522758 | $1,000 | $ 36,500.00 |
| 2022 | Bandit Chipper 200UC | | 4FMUS1719NR522779 | $1,000 | $ 36,500.00 |
| 2016 | Avant 423 (Material Handler) | | 110387 | $1,000 | $ 30,390.00 |
| 2022 | Intimidator 18XP Track Brush Bandit | | 4FMU51819NR523820 | $2,500 | $ 161,540.00 |
| 2022 | Bandit Chipper 200UC | | 4FMUS1719NR524211 | $1,000 | $ 36,980.00 |
| 2022 | Bandit Chipper 200UC | | 4FMUS1712NR524213 | $1,000 | $ 36,980.00 |
| 2022 | Bandit Chipper 200UC | | 4FMUS171XNR524220 | $1,000 | $ 36,980.00 |
| 2022 | Bandit Chipper 200UC | | 4FMUS1718NR524216 | $1,000 | $ 36,980.00 |
| 2022 | Bandit Chipper 200UC | | 4FMUS171XNR524217 | $1,000 | $ 36,980.00 |
| 2022 | Bandit Chipper 200UC | | 4FMUS1714NR524214 | $1,000 | $ 36,980.00 |
| 2022 | Bandit Chipper 200UC | | 4FMUS1711NR524221 | $1,000 | $ 36,980.00 |
| 2022 | Bandit Chipper 200UC | | 4FMUS1713NR524222 | $1,000 | $ 36,980.00 |
| 2022 | Bandit Chipper 200UC | | 4FMUS1714NR523967 | $1,000 | $ 36,980.00 |
| 2022 | Bandit Chipper 200UC | | 4FMUS1716NR523968 | $1,000 | $ 36,980.00 |
| 2022 | Bandit Chipper 200UC | | 4FMUS1716NR524215 | $1,000 | $ 38,690.00 |
| 2022 | Bandit Chipper 200UC | | 4FMUS1713NR524219 | $1,000 | $ 38,690.00 |
| 2022 | Bandit Chipper 200UC | | 4FMUS1710NR524209 | $1,000 | $ 36,500.00 |
| 2022 | Bandit Chipper 200UC | | 4FMUS1710NR524212 | $1,000 | $ 36,500.00 |
| 2021 | RT120F | | NJMDS02263 | $1,000 | $ 188,786.00 |
| 2016 | Caterpillar C262 | | CAT0262CEMST03367 | $1,000 | $ 18,000.00 |
| 2023 | Bandit Track Chipper 18XP | | 525040 | $2,500 | $ 140,409.00 |

PRIVATE

CA License # 0C64544

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by Scott Ivan Fedey, Esq.

McGriff
A Marsh & McLennan Agency LLC Company

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by Scott Ivan Fedley, Esq.

| Year | MAKE | MODEL | Serial # | Deductible | Limit 24-25 |
|---|---|---|---|---|---|
| 2022 | Jarraff 2.0 Trimmer | | JWH750123A2201 | $5,000 | $ 296,765.00 |
| 2022 | Jarraff 2.0 Trimmer | | JWH750223A2226 | $5,000 | $ 296,765.00 |
| 2022 | Jarraff 2.0 Trimmer | | JWH750123A2202 | $5,000 | $ 296,765.00 |
| 2022 | Bandit Chipper 200UC | | 4FMUS1711NR524218 | $1,000 | $ 39,690.00 |
| 2023 | Bandit 12XP Chipper | | 4FMUS1717NR524210 | $1,000 | $ 38,600.00 |
| 2023 | Jarraff 2.0 Trimmer | | JWH750523A2279 | $2,500 | $ 298,765.00 |
| 2021 | ASV RT75HD SkidSteer | | EMDS04201 | $1,000 | $ 98,802.00 |
| 2023 | Bandit Chipper 200UC | | 4FMUS1711PR526831 | $1,000 | $ 42,566.00 |
| 2023 | Bandit Chipper 200UC | | 4FMUS1718PR526826 | $1,000 | $ 42,566.00 |
| 2023 | Bandit Chipper 200UC | | 4FMUS1716PR527313 | $1,000 | $ 42,566.00 |
| 2023 | Bandit Chipper 200UC | | 4FMUS1715PR526833 | $1,000 | $ 42,566.00 |
| 2023 | Bandit Chipper 200UC | | 4FMUS171XPR526827 | $1,000 | $ 42,566.00 |
| 2023 | Bandit Chipper 200UC | | 4FMUS1714PR526824 | $1,000 | $ 40,157.00 |
| 2023 | Bandit Chipper 200UC | | 4FMUS1713PR526829 | $1,000 | $ 40,157.00 |
| 2023 | Bandit Chipper 200UC | | 4FMUS1713PR526832 | $1,000 | $ 40,157.00 |
| 2023 | Bandit Chipper 12XPC | | 4FMUS1611PR526605 | $1,000 | $ 47,801.00 |
| 2023 | ASV RT135F | | TPDF00731 | $2,500 | $ 225,900.00 |
| 2023 | Bandit Chipper 18XP | | 4FMUS1819PR527899 | $1,000 | $ 82,856.00 |
| 2023 | Bandit Chipper 12XPC | | 1FMUS161PR525980 | $1,000 | $ 45,424.00 |
| 2023 | Bobcat MT100 | | B52P34431 | $1,000 | $ 37,156.00 |
| 2023 | Bobcat Grapple LGM56 | | B58800251 | $1,000 | $3,828.00 |
| 2024 | Altec Articulating Telescopic Aerial Dev. | | 0623GC0487 | $2,500 | $ 228,181.00 |
| 2023 | Bandit 12XPC | | 4FMUS161XPR529096 | $1,000 | $ 43,227.25 |
| 2023 | Bandit 12XPC | | 4FMUS1617PR529329 | $1,000 | $ 43,227.25 |
| 2022 | Ford | | 1FDNX7DCXNDF06476 | | $ 110,849.00 |
| 2022 | FREIGH | | 1FDNX7DC4NDF04027 | | $ 110,849.00 |
| 2021 | FREIGH | | 1FVACXFC1MHMN5652 | | $ 186,000.00 |
| 2021 | FREIGH | | 3ALACXFCXMDMN4134 | | $ 186,000.00 |
| 2022 | FREIGH | | 1FVDCXFC5NHNB9427 | | $ 207,175.00 |
| 2019 | FREIGH | | 1FVACXFC3KHKM4711 | | $ 176,841.00 |
| 2023 | INT'L | | 3ALACWFD2PDNX7126 | | $ 173,000.00 |
| 2023 | FREIGH | | 3HAEUMMN1PL699610 | | $ 108,576.00 |
| 2023 | FREIGH | | 3ALACWFD6PDNX7114 | | $ 165,000.00 |
| 2023 | FREIGH | | 3ALACWFD8PDNX7132 | | $ 165,000.00 |
| 2023 | FREIGH | | 3ALACWFD3PDNX7135 | | $ 165,000.00 |
| 2023 | FREIGH | | 3HAEUMMN3PL699611 | | $ 197,000.00 |
| 2023 | FREIGH | | 1FVACXFC7PHNY5892 | | $ 197,756.00 |
| 2023 | FREIGH | | 1FVACXFC1PHNY5886 | | $ 197,756.00 |
| 2023 | FREIGH | | 1FVACXFC2PHNY5914 | | $ 197,755.00 |
| 2023 | FREIGH | | 1FVACWFD2PHUF9518 | | $ 163,463.00 |

PRIVATE

CA License # 0C64544



Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fedley, Esq.

| Year | MAKE | MODEL | Serial # | Deductible | Limit 24-25 |
|---|---|---|---|---|---|
| 2023 | FREIGH | | 1FVACWFD8PHUF9507 | | $ 163,463.00 |
| 2023 | FREIGH | | 1FVACWFD5PHUF9500 | | $ 163,463.00 |
| 2023 | FREIGH | | 1FVACWFD4PHUA0387 | | $ 163,463.00 |
| 2023 | FREIGH | | 1FVACWFD6PHUF9506 | | $ 163,463.00 |
| 2023 | FREIGH | | 1FVACWFD3PHUF9513 | | $ 163,463.00 |
| 2023 | FREIGH | | 1FVACWFD9PHNY5640 | | $ 163,463.00 |
| 2023 | FREIGH | | 1FVACWFD3PHNZ6472 | | $ 163,463.00 |
| 2023 | FREIGH | | 1FVACWFD2PHNY5639 | | $ 163,463.00 |
| 2023 | FREIGH | | 1FVACWFD4PHNZ6478 | | $ 163,463.00 |
| 2023 | FREIGH | | 1FVACWFD8PHUA0389 | | $ 163,463.00 |
| 2023 | FREIGH | | 1FVACWFD2PHUF9485 | | $ 163,463.00 |
| 2022 | FREIGH | | 1FVACXFC7NHNL1196 | | $ 197,754.00 |
| 2023 | FREIGH | | 1FVACWFD0PHNY5641 | | $ 163,463.00 |
| 2023 | FREIGH | | 1FVACWFD0PHUF9503 | | $ 163,463.00 |
| 2023 | FREIGH | | 1FVACWFD3PHUF9477 | | $ 163,463.00 |
| 2022 | FREIGH | | 1FVACXFC9NHNL1216 | | $ 170,495.00 |
| 2023 | FREIGH | | 1FVACWFD0PHUF9551 | | $ 197,388.00 |
| 2023 | FREIGH | | 3ALACWFD5PDUL8026 | | $ 166,000.00 |
| 2023 | FREIGH | | 3ALACWFD7PDUL8044 | | $ 166,000.00 |
| 2023 | FORD | | 1FVACWFD5PHUH4157 | | $ 166,000.00 |
| 2023 | FORD | | 1FDNF6DC0PDF10603 | | $ 128,785.00 |
| 2023 | FORD | | 1FDNX7DC8PDF11033 | | $ 130,478.00 |
| 2023 | FORD | | 1FDNX7DC8PDF12618 | | $ 117,895.00 |
| 2023 | INTERN | | 1FDNX7DC8PDF12621 | | $ 117,895.00 |
| 2021 | INTERN | | 3HAEUMML4NL354048 | | $ 182,500.00 |
| 2023 | FORD | | 1HTEUMML7PS359899 | | $ 184,000.00 |
| 2023 | FORD | | 1FDNX7AN7PDF12616 | | $ 117,895.00 |
| 2023 | INT'L | | 1FDNX7DC5PDF12446 | | $ 124,140.00 |
| 2020 | FREIGH | | 1HTEUMML8LH808501 | | $ 125,000.00 |
| 2024 | FREIGH | | 1FVACWFD6RHUU8545 | | $ 170,430.00 |
| 2024 | KENWOR | | 1FVACWFD7RHUU8487 | | $ 170,430.00 |
| 2021 | FREIGH | | 1NKZX4TX3MJ462196 | | $ 166,027.00 |
| 2018 | FREIGH | | 3ALHG3DV1JDKA6586 | | $ 232,500.00 |
| 2023 | FREIGH | 114SD | 1FVMG3DV3PHUM1769 | | $ 325,700.00 |
| 2020 | M2 106 | | 1FVACWD2XLHLC8641 | | $ 120,000.00 |
| 2020 | F550 | | 1FDUF5HT8LDA08237 | | $ 137,994.00 |
| 2022 | SIERRA | | 1GT49PEY4NF203105 | | $ 83,184.00 |
| 2022 | SIERRA | | 1GT49REY8NF236653 | | $ 85,485.00 |
| 2022 | SIERRA | | 1GT49MEY6NF251803 | | $ 73,869.00 |
| 2022 | SIERRA | | 1GT49MEY8NF252211 | | $ 73,869.00 |

PRIVATE

CA License # 0C64544



| Year | MAKE | MODEL | Serial # | Deductible | Limit 24-25 |
|---|---|---|---|---|---|
| 2022 | SIERRA | | 1GT49MEYXNF262156 | | $ 59,585.00 |
| 2024 | SIERRA | | 1GT49MEY3RF163586 | | $ 81,600.00 |
| 2023 | FREIGH | | 3ALACWFC4PDUL7957 | | $ 138,000.00 |
| 2023 | FREIGH | | 3ALACWFC5PDUL7952 | | $ 168,000.00 |
| 2023 | ASVRT135F Tracked | ASVRT135KPDF00604 | ASVRT135KPDF00604 | | $225,900.00 |
| 2024 | Freightliner | M2-106 4x2-SN 0423JF3762 | 1FVACWFDXRHUU8516 | | $180,655.80 |
| 2024 | Freightliner | M2-106 4x2-SN 0423JF3769 | 1FVACWFD1RHUU8517 | | $180,655.80 |
| 2024 | Freightliner | M2-106 4x2-SN 0423JF3736 | 1FVACWFD3RHUU8518 | | $180,655.80 |
| 2024 | Freightliner | M2-106 4x2-SN 0423JF3741 | 1FVACWFD2RHUU8557 | | $180,655.80 |
| 2024 | Freightliner | M2-106 4x2- SN 0423JF3743 | 1FVACWFD6RHUU8562 | | $180,655.80 |
| 2024 | Freightliner | M2-106 4x2- 0423JF3789 | 1FVACWFD8RHUU8563 | | $180,655.80 |
| 2024 | Freightliner | M2-106 4x2-SN 0423JF3767 | 1FVACWFD3RHUU8566 | | $180,655.80 |
| 2023 | Cam Superline | P10CAM8205T Other | 5JWCK2527PP532533 | | $19,900.00 |
| 2022 | LAMAR | FD02252 | 5RVFD2525NP113421 | | $16,367.00 |
| 2023 | TRAILE | TRAILER | 58CB1UD28PC004066 | | $7,818.66 |
| 2023 | Bandit | 200UC Other | 4FMUS1716PR526825 | | $42,566.42 |
| 2023 | Bandit | 200UC Other | 4FMUS1711PR526828 | | $42,566.42 |
| 2023 | Bandit | 200UC Other | 4FMUS171XPR526830 | | $42,566.42 |
| 2023 | Bandit | 200UC Other | 4FMUS1718PR527314 | | $42,566.42 |
| 2023 | Bandit | 200UC Other | 4FMUS1711PR527316 | | $42,566.42 |
| 2023 | Bandit | 200UC Other | 4FMUS1713PR527317 | | $42,566.42 |
| 2024 | Freightliner | M2-106 4x2-SN 0423JF3772 | 1FVACWFD3RHUX4262 | | $180,655.80 |
| 2024 | Freightliner | M2-106 4x2- SN 0423JF3786 | 1FVACWFDXRHUX4288 | | $180,655.80 |
| 2024 | Freightliner | M2-106 4x2-0423JF3770 | 1FVACWFD1RHUX4289 | | $180,655.80 |
| 2024 | Freightliner | LR8-60E70 | 3ALACXFC9RDVH7247 | | $217,985.63 |
| 2024 | Freightliner | LR8-60E70 | 3ALACXFC9RDVH7250 | | $217,985.63 |
| 2024 | FORD | F750 | 1FDNX7DC7RDF08059 | | $128,415.63 |
| 2023 | Bandit | 200UC | 4FMUS1715PR529120 | | $40,157.00 |
| 2023 | Bandit | 200UC | 4FMUS1719PR529119 | | $40,157.00 |
| 2023 | Jarraf 2.0 | Trimmer | JWH751123A2388 | | $299,975.00 |
| 2024 | Lamar | FD02252A | 5RVFD2526RP123204 | | $16,478.00 |
| 2023 | ASV RT135F | Mower | ASVRT135PPDS00458 | PPDS00458 | $221,209.00 |
| 2024 | Bandit | 200UC | 4FMUS1719RR531178 | | $41,657.00 |
| 2024 | Bandit | 200UC | 4FMUS1717RR531177 | | $41,657.00 |
| 2017 | International | 4300 | 1HTMMMML4HH462028 | | $78,900.00 |
| 2024 | Freightliner | AF1472L | 1FVACWFD6RHVH7199 | | $152,905.22 |
| 2023 | Fecon Blackhawk | BK7618V | 0BK7618010690 | | $37,500.00 |
| 2024 | ASV | RT135F | ASVRT135LRDF01150 | | $132,000.00 |
| | **TIV** | | | | **$ 17,817,620.79** |

PRIVATE

CA License # 0C64544

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fedley, Esq.



Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by Scott Ivan Feder, Esq.

# AUTO SCHEDULE

| Covered Auto No. | Year | Make | Model | VIN | Cost New Value | Garaged City/Town, ST | Gross Weight | Class Code | Comp Ded | Coll Ded |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2023 | GMC | SIERRA | 1GTRUAED3PZ244325 | $54,598.00 | Newtown, PA | Light Truck 10,000 lbs GVWR or le | 01489 | $10,000 | $10,000 |
| 2 | 2023 | GMC | SIERRA | 1GTRUAED4PZ279472 | $57,841.00 | Newtown, PA | Light Truck 10,000 lbs GVWR or le | 01489 | $10,000 | $10,000 |
| 3 | 2021 | GMC | SIERRA | 1GTR9CED0MZ420627 | $55,107.00 | Richboro, PA | Light Truck 10,000 lbs GVWR or le | 01489 | $10,000 | $10,000 |
| 4 | 2022 | GMC | SIERRA | 1GTR9BED9NZ117602 | $53,065.00 | Richboro, PA | Light Truck 10,000 lbs GVWR or le | 01489 | $10,000 | $10,000 |
| 5 | 2022 | GMC | SIERRA | 3GTU9DED2NG164797 | $53,370.00 | Richboro, PA | Light Truck 10,000 lbs GVWR or le | 01489 | $10,000 | $10,000 |
| 6 | 2022 | GMC | SIERRA | 3GTUUCED5NG630909 | $67,067.00 | Richboro, PA | Light Truck 10,000 lbs GVWR or le | 01489 | $10,000 | $10,000 |
| 7 | 2022 | GMC | SIERRA | 3GTUUCED9NG630606 | $65,509.00 | Richboro, PA | Light Truck 10,000 lbs GVWR or le | 01489 | $10,000 | $10,000 |
| 8 | 2023 | GMC | SIERRA | 3GTUUCED2NG641253 | $55,120.00 | Newtown, PA | Light Truck 10,000 lbs GVWR or le | 01489 | $10,000 | $10,000 |
| 9 | 2023 | GMC | SIERRA | 1GTUUCED9PZ132019 | $65,161.00 | Newtown, PA | Light Truck 10,000 lbs GVWR or le | 01489 | $10,000 | $10,000 |
| 10 | 2023 | FORD | F250 | 1FT7X2B60NEG21076 | $73,065.00 | Newtown, PA | Light Truck 10,000 lbs GVWR or le | 01489 | $10,000 | $10,000 |
| 11 | 2023 | GMC | SIERRA | 1GTRUAEDXPZ195964 | $57,006.00 | Newtown, PA | Light Truck 10,000 lbs GVWR or le | 01489 | $10,000 | $10,000 |
| 12 | 2023 | GMC | SIERRA | 1GTRUAED5PZ190784 | $52,989.00 | Newtown, PA | Light Truck 10,000 lbs GVWR or le | 01489 | $10,000 | $10,000 |
| 13 | 2023 | GMC | SIERRA | 1GTRUAED0PZ279808 | $57,841.00 | Newtown, PA | Light Truck 10,000 lbs GVWR or le | 01489 | $10,000 | $10,000 |
| 14 | 1967 | Chevrolet | C/K Truck | CS147F164389 | $36,500.00 | Newtown, PA | Light Truck 10,000 lbs GVWR or le | 01489 | $10,000 | $10,000 |
| 15 | 2023 | Dodge | Ram 1500 Tradesman Crew Cab | 1C6RR7ST0PS539607 | $55,143.00 | Newtown, PA | Light Truck 10,000 lbs GVWR or le | 01489 | $10,000 | $10,000 |
| 16 | 2023 | Dodge | Ram 1500 Tradesman Crew Cab | 1C6RR7ST1PS539746 | $55,143.00 | Newtown, PA | Light Truck 10,000 lbs GVWR or le | 01489 | $10,000 | $10,000 |
| 17 | 2023 | GMC | SIERRA | 1GTUUCED5PZ130431 | $63,226.00 | Richboro, PA | Light Truck 10,000 lbs GVWR or le | 01489 | $10,000 | $10,000 |
| 18 | 2023 | GMC | SIERRA | 1GTUUCED8PZ122078 | $60,941.00 | Richboro, PA | Light Truck 10,000 lbs GVWR or le | 01489 | $10,000 | $10,000 |
| 19 | 2023 | BUICK | ENCORE | KL4MMCSL2PB007488 | $66,407.00 | Newtown, PA | PPT | 7398 | $10,000 | $10,000 |
| 20 | 2022 | BENTLE | BENTAYG | SJAAM2ZVXNC016295 | $231,970.00 | Newtown, PA | PPT | 7398 | $10,000 | $10,000 |
| 21 | 2020 | FREIGH | M2 106 | 1FVACWD2XLHLC8641 | $120,000.00 | Richboro, PA | Medium Truck 10,001 to 20,000 lbs | 21489 | $10,000 | $10,000 |
| 22 | 2022 | GMC | SIERRA | 1GT49PEY4NF203105 | $83,184.00 | Richboro, PA | Medium Truck 10,001 to 20,000 lbs | 21489 | $10,000 | $10,000 |
| 23 | 2022 | GMC | SIERRA | 1GT49REY8NF236653 | $85,485.00 | Richboro, PA | Medium Truck 10,001 to 20,000 lbs | 21489 | $10,000 | $10,000 |
| 24 | 2022 | GMC | SIERRA | 1GT49MEY6NF251803 | $73,869.00 | Richboro, PA | Medium Truck 10,001 to 20,000 lbs | 21489 | $10,000 | $10,000 |
| 25 | 2022 | GMC | SIERRA | 1GT49MEY8NF252211 | $73,869.00 | Richboro, PA | Medium Truck 10,001 to 20,000 lbs | 21489 | $10,000 | $10,000 |
| 26 | 2022 | GMC | SIERRA | 1GT49MEYXNF262156 | $59,585.00 | Richboro, PA | Medium Truck 10,001 to 20,000 lbs | 21489 | $10,000 | $10,000 |
| 27 | 2024 | GMC | SIERRA | 1GT49MEY3RF163586 | $81,600.00 | Newtown, PA | Medium Truck 10,001 to 20,000 lbs | 21489 | $10,000 | $10,000 |
| 28 | 2023 | Dodge | RAM 3500 | 3C63R3CL0PG546322 | $77,332.00 | Newtown, PA | Medium Truck 10,001 to 20,000 lbs | 21489 | $10,000 | $10,000 |
| 29 | 2020 | Ford | F550 | 1FDUF5HT8LDA08237 | $137,994.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 30 | 2022 | Ford | F750 | 1FDNX7DCXNDF06476 | $110,849.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 31 | 2022 | Ford | F750 | 1FDNX7DC4NDF04027 | $110,849.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 32 | 2021 | FREIGH | M2 106 | 1FVACXFC1MHMN5652 | $186,000.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 33 | 2021 | FREIGH | M2 106 | 3ALACXFCXMDMN4134 | $186,000.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 34 | 2022 | FREIGH | M2 106 | 1FVDCXFC5NHNB9427 | $207,175.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 35 | 2019 | FREIGH | M2 106 | 1FVACXFC3KHKM4711 | $176,841.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 36 | 2023 | FREIGH | M2 106 | 3ALACWFD2PDNX7126 | $173,000.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 37 | 2023 | INT'L | MV607 | 3HAEUMMN1PL699610 | $108,576.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 38 | 2023 | FREIGH | LR856 | 3ALACWFD6PDNX7114 | $165,000.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 39 | 2023 | FREIGH | LR856 | 3ALACWFD8PDNX7132 | $165,000.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 40 | 2023 | FREIGH | LR856 | 3ALACWFD3PDNX7135 | $165,000.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 41 | 2023 | FREIGH | LR8-60E | 3HAEUMMN3PL699611 | $197,000.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 42 | 2023 | FREIGH | M2 106 | 1FVACXFC7PHNY5892 | $197,756.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |

PRIVATE

CA License # 0C64544

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by Scott Ivan Feder, Esq.

| Covered Auto No. | Year | Make | Model | VIN | Cost New Value | Garaged City/Town, ST | Gross Weight | Class Code | Comp Ded | Coll Ded |
|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 2023 | FREIGH | M2 106 | 1FVACXFC1PHNY5886 | $197,756.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 44 | 2023 | FREIGH | M2 106 | 1FVACXFC2PHNY5914 | $197,755.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 45 | 2023 | FREIGH | M2 106 | 1FVACWFD2PHUF9518 | $163,463.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 46 | 2023 | FREIGH | M2 106 | 1FVACWFD8PHUF9507 | $163,463.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 47 | 2023 | FREIGH | M2 106 | 1FVACWFD5PHUF9500 | $163,463.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 49 | 2023 | FREIGH | M2 106 | 1FVACWFD6PHUF9506 | $163,463.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 50 | 2023 | FREIGH | M2 106 | 1FVACWFD3PHUF9513 | $163,463.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 51 | 2023 | FREIGH | M2 106 | 1FVACWFD9PHNY5640 | $163,463.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 52 | 2023 | FREIGH | M2 106 | 1FVACWFD3PHNZ6472 | $163,463.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 53 | 2023 | FREIGH | M2 106 | 1FVACWFD2PHNY5639 | $163,463.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 54 | 2023 | FREIGH | M2 106 | 1FVACWFD4PHNZ6478 | $163,463.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 55 | 2023 | FREIGH | M2 106 | 1FVACWFD8PHUA0389 | $163,463.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 56 | 2023 | FREIGH | M2 106 | 1FVACWFD2PHUF9485 | $163,463.00 | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 57 | 2022 | FREIGH | M2 106 | 1FVACXFC7NHNL1196 | $197,754.00 | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 58 | 2023 | FREIGH | M2 106 | 1FVACWFD0PHNY5641 | $163,463.00 | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 59 | 2023 | FREIGH | M2 106 | 1FVACWFD0PHUF9503 | $163,463.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 60 | 2023 | FREIGH | M2 106 | 1FVACWFD3PHUF9477 | $163,463.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 61 | 2022 | FREIGH | M2 106 | 1FVACXFC9NHNL1216 | $170,495.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 62 | 2023 | FREIGH | M2 106 | 1FVACWFD0PHUF9551 | $197,388.00 | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 63 | 2023 | FREIGH | M2 106 | 3ALACWFD5PDUL8026 | $166,000.00 | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 64 | 2023 | FREIGH | M2 106 | 3ALACWFD7PDUL8044 | $166,000.00 | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 65 | 2023 | FREIGH | M2 106 | 1FVACWFD5PHUH4157 | $166,000.00 | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 66 | 2023 | FORD | F650 | 1FDNF6DC0PDF10603 | $128,785.00 | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 67 | 2023 | FORD | F750 | 1FDNX7DC8PDF11033 | $130,478.00 | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 68 | 2023 | FORD | F750 | 1FDNX7DC8PDF12618 | $117,895.00 | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 69 | 2023 | FORD | F750 | 1FDNX7DC8PDF12621 | $117,895.00 | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 70 | 2021 | INTERN  (VERSALIFT) | MV607 | 3HAEUMML4NL354048 | $182,500.00 | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 71 | 2023 | INTERN  (VERSALIFT) | MV607 | 1HTEUMML7PS359899 | $184,000.00 | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 72 | 2023 | FORD | F750 | 1FDNX7AN7PDF12616 | $117,895.00 | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 73 | 2023 | FORD | F750 | 1FDNX7DC5PDF12446 | $124,140.00 | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 74 | 2020 | INT'L | MV607, | 1HTEUMML8LH808501 | $125,000.00 | Richboro, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 75 | 2024 | FREIGH | M2 106 | 1FVACWFD6RHUU8545 | $170,430.00 | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 76 | 2024 | FREIGH | M2 106 | 1FVACWFD7RHUU8487 | $170,430.00 | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 77 | 2024 | Freightliner | M2-106 Altec Bucket LR8-60E70 | 3ALACXFC9RDUZ7273 | $205,646.82 | Bordentown, NJ | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 78 | 2024 | Freightliner | M2-106 Altec Bucket LR8-60E70 | 1FVACXFC5RHVA4385 | $205,646.82 | Bordentown, NJ | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 79 | 2021 | KENWOR | T880 | 1NKZX4TX3MJ462196 | $166,027.00 | Richboro, PA | Extra-Heavy Truck over 45,000 lbs | 40499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 80 | 2018 | FREIGH | 114SD | 3ALHG3DV1JDKA6586 | $232,500.00 | Richboro, PA | Extra-Heavy Truck over 45,000 lbs | 40499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 81 | 2023 | FREIGH | 114SD | 1FVMG3DV3PHUM1769 | $325,700.00 | Newtown, PA | Extra-Heavy Truck over 45,000 lbs | 40499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 82 | 2024 | FREIGH | 114SD Palfinger M13A98 | 1FVHG3FM3RHUX9267 | $332,500.00 | Bordentown, NJ | | 40499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 83 | 2021 | FELLIN | TRAILER | 5FTCE3123M1001911 | $22,000.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 84 | 2022 | RINGO | TRAILER | 5M7FT182XGP000097 | $5,339.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 85 | 2022 | WANCO | LAMP LE | 5F11S1018N1002303 | $4,950.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 86 | 2022 | LAMAR | FD02252 | 5RVFD2525NP113421 | $17,326.00 | Newtown, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 87 | 2023 | TRAILE | TRAILER | 58CB1UD28PC004066 | $7,819.00 | Newtown, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |

PRIVATE

CA License # 0C64544



| Covered Auto No. | Year | Make | Model | VIN | Cost New Value | Garaged City/Town, ST | Gross Weight | Class Code | Comp Ded | Coll Ded |
|---|---|---|---|---|---|---|---|---|---|---|
| 88 | 2024 | FELLIN | TILT TRAILER | 5FTCE312XR1014727 | $22,869.00 | Newtown, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 89 | 2022 | LOAD | T STREET | 4ZECH1822N1268000 | $13,820.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 90 | 2021 | Altec | DC1317 | 4HAP31514MM001206 | $33,920.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 91 | 2021 | Altec | DC1317 | 4HAP31517MM001197 | $33,920.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 92 | 2021 | Altec | DC1317 | 4HAP31512MM001205 | $33,920.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 93 | 2021 | Altec | DC1317 | 4HAP31511MM001194 | $33,920.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 94 | 2020 | ALTEC | DC1317 | 4HAP31519LM000972 | $21,500.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 95 | 2020 | ALTEC | DC1317 | 4HAP31511LM001095 | $21,500.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 96 | 2022 | BANDIT | CHIPPER | 4FMUS1719NR524211 | $36,980.00 | Newtown, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 97 | 2022 | BANDIT | CHIPPER | 4FMUS1712NR524213 | $36,980.00 | Newtown, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 98 | 2022 | BANDIT | CHIPPER | 4FMUS171XNR524220 | $36,980.00 | Newtown, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 99 | 2022 | BANDIT | CHIPPER | 4FMUS1718NR524216 | $36,980.00 | Newtown, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 100 | 2022 | BANDIT | CHIPPER | 4FMUS171XNR524217 | $36,980.00 | Newtown, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 101 | 2022 | BANDIT | CHIPPER | 4FMUS1714NR524214 | $36,980.00 | Newtown, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 102 | 2022 | BANDIT | CHIPPER | 4FMUS1711NR524221 | $36,980.00 | Newtown, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 103 | 2022 | BANDIT | CHIPPER | 4FMUS1713NR524222 | $36,980.00 | Newtown, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 104 | 2022 | BANDIT | CHIPPER | 4FMUS1816NR522477 | $70,824.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 105 | 2022 | BANDIT | CHIPPER | 4FMUS1717NR522781 | $36,500.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 106 | 2022 | BANDIT | CHIPPER | 4FMUS1713NR522759 | $36,500.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 107 | 2022 | BANDIT | CHIPPER | 4FMUS1714NR522768 | $36,500.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 108 | 2022 | BANDIT | CHIPPER | 4FMUS171XNR522760 | $36,500.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 109 | 2022 | BANDIT | CHIPPER | 4FMUS1711NR522758 | $36,500.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 110 | 2022 | BANDIT | CHIPPER | 4FMUS1719NR522779 | $36,500.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 111 | 2022 | BANDIT | CHIPPER | 4FMUS1719NR522782 | $36,500.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 112 | 2022 | BANDIT | CHIPPER | 4FMUS1712NR522767 | $36,500.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 113 | 2022 | BANDIT | CHIPPER | 4FMUS1716NR522769 | $36,500.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 114 | 2022 | BANDIT | CHIPPER | 4FMUS1715NR522780 | $36,500.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 115 | 2022 | BANDIT | CHIPPER | 4FMUS1819NR523820 | $71,627.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 116 | 2022 | BANDIT | CHIPPER | 4FMUS1714NR523967 | $36,980.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 117 | 2022 | BANDIT | CHIPPER | 4FMUS1716NR523968 | $36,980.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 118 | 2022 | BANDIT | CHIPPER | 4FMUS1716NR524215 | $38,690.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 119 | 2022 | BANDIT | CHIPPER | 4FMUS1713NR524219 | $38,690.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 120 | 2022 | BANDIT | 200UC C | 4FMUS1710NR524209 | $36,500.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 121 | 2022 | BANDIT | 200UC C | 4FMUS1710NR524212 | $36,500.00 | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 122 | 2023 | BANDIT | TRACK C | 525040 | | Newtown, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 123 | 2023 | BANDIT | CHIPPER | 4FMUS1717NR524210 | | Richboro, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 124 | 2022 | BANDIT | CHIPPER | 4FMUS1711NR524218 | $39,690.00 | Newtown, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 125 | 2023 | BANDIT | CHIPPER | 4FMUS1714PR526824 | $40,157.00 | Newtown, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 126 | 2023 | BANDIT | CHIPPER | 4FMUS1713PR526829 | $40,157.00 | Newtown, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 127 | 2023 | BANDIT | CHIPPER | 4FMUS1713PR526832 | $40,157.00 | Newtown, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 128 | 2023 | BANDIT | 12XPC, | 4MUS1611PR526605 | $47,800.00 | Newtown, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 129 | 2023 | BANDIT | CHIPPER | 4FMUS1819PR527899 | $82,856.00 | Newtown, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 130 | 2023 | BANDIT | CHIPPER | 1FMUS161PR525980 | $45,424.00 | Newtown, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 131 | 2023 | Bandit | 12XPC | 4FMUS161XPR529096 | $43,227.25 | Bordentown, NJ | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |

PRIVATE

CA License # 0C64544

McGriff
A Marsh & McLennan Agency LLC Company

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Feder, Esq.

| Covered Auto No. | Year | Make | Model | VIN | Cost New Value | Garaged City/Town, ST | Gross Weight | Class Code | Comp Ded | Coll Ded |
|---|---|---|---|---|---|---|---|---|---|---|
| 132 | 2023 | Bandit | 12XPC | 4FMUS1617PR529329 | $43,227.25 | Bordentown, NJ | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| 133 | 2012 | Winnebago | Vista 35F | 1F66F5DY7C0A01112 | $55,500.00 | Newtown, PA | | RV | | |
| 134 | 2023 | FREIGH | LR856 | 3ALACWFC4PDUL7957 | $138,000.00 | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| 135 | 2023 | FREIGH | LR856 | 3ALACWFC5PDUL7952 | $168,000.00 | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2024 | Freightliner | M2-106 4x2-SN 0423JF3767 | 1FVACWFD3RHUU8566 | | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2023 | Bandit | 200UC Other | 4FMUS1711PR526828 | | Newtown, PA | | 68499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2023 | Bandit | 200UC Other | 4FMUS1711PR527316 | | Newtown, PA | | 68499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2023 | Bandit | 200UC Other | 4FMUS1713PR527317 | | Newtown, PA | | 68499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2023 | Bandit | 200UC Other | 4FMUS1715PR527318 | | Newtown, PA | | 68499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2023 | Bandit | 200UC Other | 4FMUS1716PR526825 | | Newtown, PA | | 68499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2023 | Bandit | 200UC Other | 4FMUS1718PR527314 | | Newtown, PA | | 68499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2023 | Bandit | 200UC Other | 4FMUS171XPR526830 | | Newtown, PA | | 68499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2023 | Bandit | 200UC Other | 4FMUS171XPR527315 | | Newtown, PA | | 68499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2024 | Freightliner | M2-106 4x4-SN 0623JF4048 | 1FVDCXFC1RHUX8501 | | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2024 | Freightliner | M2-106 4x2-SN 0423JF3783 | 1FVACWFD1RHUX4261 | | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2024 | Freightliner | M2-106 4x2-SN 0423JF3741 | 1FVACWFD2RHUU8557 | | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2024 | Freightliner | M2-106 4x2-SN 0423JF3736 | 1FVACWFD3RHUU8518 | | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2024 | Freightliner | M2-106 4x2-SN 0423JF3769 | 1FVACWFD1RHUU8517 | | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2024 | Freightliner | M2-106 4x2-SN 0423JF3765 | 1FVACWFD1RHUU8484 | | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2024 | Freightliner | M2-106 4x2-0423JF3770 | 1FVACWFD1RHUX4289 | | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2024 | Freightliner | M2-106 4x2- SN 0423JF3786 | 1FVACWFDXRHUX4288 | | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2024 | Freightliner | M2-106 4x2-SN 0423JF3772 | 1FVACWFD3RHUX4262 | | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2024 | Freightliner | M2-106 4x2- SN 0423JF3743 | 1FVACWFD6RHUU8562 | | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2024 | Freightliner | M2-106 4x2-SN 0423JF3762 | 1FVACWFDXRHUU8516 | | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2024 | Freightliner | M2-106 4x2- 0423JF3789 | 1FVACWFD8RHUU8563 | | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2024 | Freightliner | r M2-106 4x2- SN 0423JF3738 | 1FVACWFD3RHUU8552 | | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2023 | Cam Superline | P10CAM8205T Other | 5JWCK2527PP532533 | | Newtown, PA | | 68499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2023 | Bandit | Chipper 200UC | 4FMUS1718PR526826 | | Newtown, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2023 | Bandit | Chipper 200UC | 4FMUS171XPR526827 | | Newtown, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2023 | Bandit | Chipper 200UC | 4FMUS1711PR526831 | | Newtown, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2023 | Bandit | Chipper 200UC | 4FMUS1715PR526833 | | Newtown, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2023 | Bandit | Chipper 200UC | 4FMUS1716PR527313 | | Newtown, PA | | 68489 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2024 | Freightliner | LR8-60E70 | 3ALACXFC9RDVH7247 | $217,985.63 | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2024 | Freightliner | LR8-60E70 | 3ALACXFC9RDVH7250 | $217,985.63 | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2024 | Ford | F750 | 1FDNX7DC7RDF08059 | $128,415.63 | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2023 | Bandit | 200UC | 4FMUS1715PR529120 | $40,157.00 | Newtown, PA | | 68499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2023 | Bandit | 200UC | 4FMUS1719PR529119 | $40,157.00 | Newtown, PA | | 68499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2023 | Dodge | Ram 1500 | 1C6RR7ST3PS539456 | $55,143.00 | Newtown, PA | Light Truck 10,000 lbs GVWR or le | 01489 | $10,000 | $10,000 |
| | 2024 | GMC | Sierra 2500 | 1GT49REY3RF323608 | $87,375.00 | Newtown, PA | Light Truck 10,000 lbs GVWR or le | 21489 | $10,000 | $10,000 |
| | 2023 | Dodge | Ram 1500 | 1C6RR7ST9PS539719 | $55,143.00 | Newtown, PA | Light Truck 10,000 lbs GVWR or le | 01489 | $10,000 | $10,000 |
| | 2024 | Bandit | 200UC | 4FMUS1719RR531178 | $41,657.00 | Newtown, PA | | 68499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2024 | Bandit | 200UC | 4FMUS1717RR531177 | $41,657.00 | Newtown, PA | | 68499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2017 | International | 4300 | 1HTMMMML4HH462028 | $78,900.00 | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | 31499 | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2024 | GMC | Sierra 2500 | 1GT49MEY7RF377657 | $80,108.70 | Newtown, PA | Light Truck 10,000 lbs GVWR or le | 21489 | $10,000 | $10,000 |

PRIVATE

CA License # 0C64544



Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

| Covered Auto No. | Year | Make | Model | VIN | Cost New Value | Garaged City/Town, ST | Gross Weight | Class Code | Comp Ded | Coll Ded |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2024 | Freightliner | AF1472L | 1FVACWFD6RHVH7199 | $152,905.22 | Newtown, PA | Heavy Truck 20,001 to 45,000 lbs | | PD w. Equipment Pol | PD w. Equipment Pol |
| | 2023 | Dodge | RAM 1500 | 1C6RR7ST6PS539757 | $55,143.00 | Newtown, PA | Light Truck 10,000 lbs GVWR or le | 01489 | $10,000 | $10,000 |

PRIVATE

CA License # 0C64544



# TERMS & CONDITIONS

**AUDIT**
Coverage recommendations and premiums are reflective of the information (payrolls, locations, operations, product data, financial data, loss experience, etc.) provided by you to us and submitted to insurer(s) for quotation(s). If there are changes or other items or areas that require evaluation, discussion, and revision prior to binding coverage, please bring these to our attention immediately. In addition, liability, auto, and workers compensation policies are based upon estimates of annual sales or payrolls. An audit of these policies may result in return or additional premiums.

**MINIMUM AND/OR FULLY EARNED PREMIUM/FEES MAY APPLY**
Refer to Individual Coverage Pages for Details.

**PAYMENT TERMS**
When policies are billed directly by a Carrier or Finance Company, clients may contact us for assistance. However, McGriff is not permitted to notify clients of late payments or pending cancellation.

If premium is paid in installments, the installment must be received by the carrier on or before the due date.

When policies are directly billed by McGriff:

- Invoices are due on the policy effective date or transaction date, whichever is later.
- Payments should be made by invoice, as no statements will be issued.
- Payments must be received no later than the 28th day after the due date to avoid cancellation.

**BINDING SUBJECTIVITIES**
Refer to individual coverage pages for details by policy.

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.



Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.
E-Filed by: Scott Ivan Fegley, Esq.

# DISCLAIMER

This Proposal of Insurance is to be used only as an overview of each policy referenced and in no way should it be used, nor is intended to be used, as a substitute for the original policy provisions. It has been prepared as a guideline for your reference only.

Insurance policies contain terms, conditions, limitations and exclusions which may affect or limit coverage to be provided and should be reviewed by the insured to verify that coverage is as requested. This Proposal does not include every term, condition, limitation and exclusion provided within the referenced policies.

All of the information contained in this proposal is subject to the terms, conditions and limitations contained in the policies. Values are based on information provided by the client.

# THIRD PARTY DISCLAIMER

From time to time, McGriff may share opinions or content regarding third party entities, third party providers of services, or make referrals to third party products and/or services ("Third Party Entities, Products and/or Services"). Any such opinions or content regarding Third Party Entities, Products and/or Services, or links to third party websites shared or posted on McGriff's website or social media sites do not constitute an endorsement of any third party, individual, organization, service, or product by McGriff, nor does such activity indicate an affiliation with or sponsorship by McGriff.

Any third-party representations regarding their products or services contained in their written materials or on their websites are those of the respective authors and do not reflect the affirmation, concurrence or agreement of McGriff, its employees, directors, officers, parents, or affiliates that those claims are accurate.

McGriff assumes no liability in connection with any Third-Party Entities, Products and/or Services or for the storage or any related breach in connection with your confidential information by such third parties. Further, McGriff does not accept any responsibility, nor does it offer any warranty regarding the quality, accuracy, timeliness, reliability or any other aspect of such Third-Party Entities, Products and/or Services. McGriff expressly disclaims any warranty or liability for any acts, failure to act, errors or omissions by such third parties. Accordingly, you should conduct your own due diligence of any Third-Party Entities, Products or Services prior to their engagement or use.

PRIVATE

CA License # 0C64544

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

# TERRORISM RISK INSURANCE PROGRAM REAUTHORIZATION ACT (TRIPRA)

Your insurance policies may include an option for Terrorism coverage via a surcharge under the Terrorism Risk Insurance Program Reauthorization Act (TRIPRA).  If not elected to purchase, your policy may contain an exclusion or limitation of defined Terrorism coverage.  PLEASE READ THE SPECIFIC TERRORISM ENDORSEMENT(S).  Questions relating to TRIPRA or available alternatives can be discussed with your Account Service Team.

PRIVATE

CA License # 0C64544

28

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.



# COMPENSATION STATEMENT

Our principal remuneration for the placement and service of your insurance policy(ies) will be by commission (a proportion of the premium paid that is allowed to us by the insurance company(ies)) and/or a mutually agreed fee.

You should be aware that we may receive additional income from the following sources:

- **Interest or Investment Income** earned on insurance premiums.

- **Expense Allowances or Reimbursements** from insurance companies and other vendors for (a) educational and professional development programs; (b) managing and administering certain binding authorities and other similar facilities, including claims which may arise; and (c) attendance at insurance company meetings and events; all of which we believe enable us to provide more efficient service and competitive terms to those clients for whom we consider the use of such facilities appropriate.

- **Tier II Commission** is exclusive to the placement of employee benefits insurance and is based on premium volume of new business and/or premium retention.

- **Contingent Commission** may be based on profitability, premium volume, premium retention, and/or growth.

- **Administrative and Services Fees** may be paid for limited services we provide to the insurance company as part of the placement process for insurance policies placed with a particular company, including but not limited to premium billing, collection, remittance and credit control, policy document compilation, and record retention or for consulting and data analytic services.

If you have questions or desire additional information about remuneration and other income, please contact your Agent who will put you in touch with our Chief Risk Manager for assistance.  If any part of your insurance program is placed through any TIH-owned companies (including retail insurance broker McGriff Insurance Services, LLC.; wholesale insurance brokers CRC Insurance Services, LLC. and Crump Life Insurance Services, LLC.; managing general underwriter AmRisc, LLC or MBT, Ltd.) disclosure of that income will also be included.

Rev. 05/06/2024

PRIVATE

CA License # 0C64544



Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.
E-Filed by: Scott Ivan Fegley, Esq.

# PROVIDER SECURITY STANDARDS

## MCGRIFF (MCGRIFF INSURANCE SERVICES, LLC)

The following is a brief summary of the measures we have taken as your agent/broker to review and objectively report to you the financial security of your insuring companies. Information is included from Best Company, our primary security rating source, and the internal policies and standards, which we have established to address this important issue for our clients.

## MARKET SECURITY REVIEW

McGriff has established and continues to maintain an internal "Market Security Review Group" composed of senior management representatives from the Finance, Marketing, Wholesale, and Administrative Divisions of the company. This Group's purpose is to develop and implement a policy, procedure, and standard for the review of financial security of all insurers, intermediaries, and associations used by McGriff.

This Group meets periodically to review the current listing of all companies, intermediaries, and associations that are actively used by McGriff. It will also act on any pending requests received to have new providers activated, and to inactivate any providers that do not meet current McGriff standards.

## PROVIDER CLASSIFICATIONS

**"Approved Provider"** – A.M. Best Secured Rating with a minimum rating of A-, Demotech Financial Stability Rating of "A, Exceptional or ALIRT score of 50 with six (6) or fewer flags. For foreign insurers whose rating is not tracked by A.M. Best, other internationally recognized rating organizations will be used.

**"Exception Provider"** – Any provider whose Best's rating is below "A-". The A.M. Best's rating of an "exception" provider will be included on all McGriff proposals delivered to clients or prospects. In addition, these providers which have been reviewed by the Market Security Review Group and the client may be considered an exception security based on other factors. The client may be required to sign a form of disclaimer or acknowledgement of receipt of this information.

**"Prohibited Provider"** – All other providers not mentioned in one of the paragraphs above. These providers will not be set up for active use in the McGriff agency management system(s) at any time, for any reason.

**History** – A.M. Best Company was incorporated in 1899 as the first rating agency in the world to offer reliable information on the financial condition of U.S. insurance companies. The **Best's Rating Guide** was first published in 1900, and has since become a cornerstone of the security review process by continuously evaluating the financial integrity of over 4,100 insurance companies. In 1984, the first edition of the **Best's International Rating Guide** was published, reporting on the claims-paying ability of over 950 international insurers.

The information used by Best's to rate insurance carriers is provided by the companies themselves as a part of their normal filings with the National Association of Insurance Commissioners, those states in which the company is licensed, the SEC and/or with its shareholders. Rating reviews are performed annually on each insurance company and on an interim basis as conditions dictate.

---

PRIVATE                                                                                    CA License # 0C64544



## PROVIDER SECURITY STANDARDS (Con't.)

Best's Rating System – The Best's rating system is designed to evaluate a wide range of objective and subjective factors that affect the overall performance of an insurance company (not applicable to associations or intermediaries). These factors deal with the company's financial strength, its operational performance, and its ability to meet its financial obligations to policyholders, as follows:

- Profitability
- Quality of Reinsurance Program
- Quality and Diversification of Assets
- Adequacy of Policy Loss Reserves
- Capital Structure

- Spread of Risk
- Leverage/Capitalization
- Liquidity
- Adequacy of Policyholder's Surplus
- Management Experience and Objectives

---

### A.M. BEST'S RATINGS

Assigned to insurers which meet Best's standards for the quantitative and qualitative analysis of the company's financial condition and operating performance. For further information, see the Best's Guide to Ratings – www.ambest.com

### NON-ADMITTED CARRIERS

An insurance company not licensed to do business in a given state. These insurers are not subject to the financial solvency and enforcement regulations that are required for admitted carriers. These insurers do not participate in any of the insurance guarantee funds. Therefore, these funds will not pay your claims or protect your assets if the insurer becomes insolvent and is unable to make payments as promised.

---

Additional Approved Provider rating guidelines are as follows:

1. (P&C & Surety Standards) **Demotech Financial Stability Rating** of "A, Exceptional For foreign insurers whose rating is not tracked by AM Best, other internationally recognized rating organizations will be used. (EB & Life) **Demotech Financial Stability Rating** of "A, Exceptional.

2. (P&C and Surety Standards): **ALIRT** score of 50 with six (6) or fewer flags. For foreign insurers whose rating is not tracked by AM Best, other internationally recognized rating organizations will be used. (EB & Life Standards) **ALIRT** score of 35 with five (5) or fewer flags.

The Provider ratings for carriers used in placing your insurance program:

| INSURER | COVERAGE | PROVIDER RATING | NON-ADMITTED Y/N |
|---------|----------|-----------------|------------------|
|         |          |                 |                  |
|         |          |                 |                  |
|         |          |                 |                  |

CA License # 0C64544

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.
E-Filed by: Scott Ivan Fegley, Esq.

**McGriff Insurance Services, LLC**
2000 International Park Drive, Suite 600
Birmingham, AL 35233
**McGriff.com**



Information within this document is confidential & proprietary.
©2024 McGriff Insurance Services, LLC. All rights reserved.
McGriff Insurance Services, LLC. is a subsidiary of TIH Insurance Holdings, LLC.

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

# Exhibit C

# ACORD® EVIDENCE OF PROPERTY INSURANCE R4EVKF2V

| DATE (MM/DD/YYYY) |
|---|
| 12/06/2024 |

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| AGENCY | PHONE (A/C, No. Ext): 1-800-476-2211 | COMPANY |
|---|---|---|
| McGriff, a Marsh & McLennan Agency LLC Company<br>2000 International Park Drive<br>Suite 600<br>Birmingham, AL 35243<br>Tara Young / x 9433 | | American Casualty Company Of Reading, PA {20427} |

| FAX (A/C, No): | E-MAIL ADDRESS: Tara.Young@mcgriff.com |
|---|---|
| CODE: | SUB CODE: |
| AGENCY CUSTOMER ID #: | |

| INSURED<br>WBE Line Services LLC<br>4 Terry Drive, Suite 11<br>Newtown, PA 18940 | LOAN NUMBER | | POLICY NUMBER<br>7063827268 |
|---|---|---|---|
| | EFFECTIVE DATE<br>12/14/2024 | EXPIRATION DATE<br>12/14/2025 | CONTINUED UNTIL TERMINATED IF CHECKED |
| | THIS REPLACES PRIOR EVIDENCE DATED: | | |

## PROPERTY INFORMATION

**LOCATION/DESCRIPTION**

\*\*\*\*\*\*\*\*\*\* EVIDENCE OF INSURANCE ONLY \*\*\*\*\*\*\*\*\*\* DO NOT MAKE ANY CHANGES TO THIS DOCUMENT \*\*\*\*\*\*\*\*\*\*\*\*

Please contact Tara.Young@mcgriff.com AND Madison.Cate@mcgriff.com for issuance of Certificates as needed.

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

## COVERAGE INFORMATION

PERILS INSURED | BASIC | BROAD | X | SPECIAL

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Personal Property of Insured | $50,000 | $5,000 |
| Theft Included | | |

## REMARKS (Including Special Conditions)

\*\*\*\*\*\*\*\*\*\* EVIDENCE OF INSURANCE ONLY \*\*\*\*\*\*\*\*\*\* DO NOT MAKE ANY CHANGES TO THIS DOCUMENT \*\*\*\*\*\*\*\*\*\*\*\*

Please contact Tara.Young@mcgriff.com AND Madison.Cate@mcgriff.com for issuance of Certificates as needed.

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

## ADDITIONAL INTEREST

| NAME AND ADDRESS | | ADDITIONAL INSURED | LENDER'S LOSS PAYABLE | | LOSS PAYEE |
|---|---|---|---|---|---|
| | | MORTGAGEE | | | |
| | LOAN # | | | | |
| EVIDENCE OF INSURANCE | | | | | |
| | AUTHORIZED REPRESENTATIVE | | | | |

ACORD 27 (2016/03)

© 1993-2015 ACORD CORPORATION. All rights reserved.

Page 2 of 2

The ACORD name and logo are registered marks of ACORD

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. Filed by: ...ley, Esq.

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. Filed by: Sullivan Fegley, Esq.

# CERTIFICATE OF LIABILITY INSURANCE

**ACORD®**

| DATE (MM/DD/YYYY) |
|---|
| 12/06/2024 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Tara Young / x 9433 |
|---|---|
| McGriff, a Marsh & McLennan Agency LLC Company<br>2000 International Park Drive<br>Suite 600<br>Birmingham, AL 35243 | PHONE (A/C, No. Ext): 1-800-476-2211  FAX (A/C, No): <br>E-MAIL ADDRESS: Tara.Young@mcgriff.com |

| | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|
| | INSURER A : Everest Denali Insurance Company | 16044 |
| INSURED | INSURER B : Everest National Insurance Company | 10120 |
| WBE Line Services LLC | INSURER C : American Casualty Company of Reading, Pennsylvania | 20427 |
| 4 Terry Drive, Suite 11 | INSURER D : Everest Premier Insurance Company | 16045 |
| Newtown, PA 18940 | INSURER E : Navigators Specialty Insurance Company | 36056 |
| | INSURER F : | |

## COVERAGES   CERTIFICATE NUMBER: R4EVKF2V   REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| D | **COMMERCIAL GENERAL LIABILITY** X | | | EN6GL00197-241 | 12/14/2024 | 12/14/2025 | EACH OCCURRENCE | $ 1,000,000 |
| | CLAIMS-MADE [ ] OCCUR [X] | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 100,000 |
| | X Sudden & Accidental Pollution Incl. | | | | | | MED EXP (Any one person) | $ 10,000 |
| | X Per Project-Gen Agg Written Contract | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | POLICY [X] PROJECT [ ] LOC | | | | | | PRODUCTS - COMP/OP AGG | $ 2,000,000 |
| | OTHER: | | | | | | Per Proj. Gen Agg CAP | $ 10,000,000 |
| B | **AUTOMOBILE LIABILITY** | | | EN6CA00334-241 | 12/14/2024 | 12/14/2025 | COMBINED SINGLE LIMIT (Ea accident) | $ 1,000,000 |
| | X ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | OWNED AUTOS ONLY [ ] SCHEDULED AUTOS [ ] | | | | | | BODILY INJURY (Per accident) | $ |
| | HIRED AUTOS ONLY [ ] NON-OWNED AUTOS ONLY [ ] | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | X Broad Poll Auto CA9948 Incl [X] Hired Auto PD Ded: 100/1,000 | | | | | | Auto PD Sch Units On File | $ 10,000/10,000 |
| B E | **UMBRELLA LIAB** [X] OCCUR | | | EN6EX00174-241 (5M x primary GL, Auto, EL) | 12/14/2024 | 12/14/2025 | EACH OCCURRENCE | $ 10,000,000 |
| | X **EXCESS LIAB** [ ] CLAIMS-MADE | | | GA24EXCZ0JXREIC (5M x 5M) | | | AGGREGATE | $ 10,000,000 |
| | DED [ ] RETENTION $ | | | | | | | $ |
| A | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y/N | | | EN6WC00221-241 | 10/01/2024 | 10/01/2025 | X PER STATUTE [ ] OTH-ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? [Y] (Mandatory in NH) | N/A | | | | | E.L. EACH ACCIDENT | $ 1,000,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 1,000,000 |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - POLICY LIMIT | $ 1,000,000 |
| C | Contractors Equipment | | | 7063827268 | 12/14/2024 | 12/14/2025 | TIV | $ 18,005,651 |
| | | | | | | | Unsch Eq.-L/R/B Per Item | $ 25,000 |
| | | | | | | | Unsch Equip-L/R/B Ded. | $ 1,000 |
| | | | | | | | Schedule Equip-On File | $ |
| | | | | | | | Schedule Equip-Deductible | $ 5,000 |

**DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)**
********** EVIDENCE OF INSURANCE ONLY ********** DO NOT MAKE ANY CHANGES TO THIS DOCUMENT *************

Please contact Tara.Young@mcgriff.com AND Madison.Cate@mcgriff.com for issuance of Certificates as needed.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| EVIDENCE OF INSURANCE | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| | AUTHORIZED REPRESENTATIVE |

ACORD 25 (2016/03)   The ACORD name and logo are registered marks of ACORD

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Filed by: Sullivan Fegley

# ACORD® CERTIFICATE OF LIABILITY INSURANCE

**DATE (MM/DD/YYYY)** 07/31/2025

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Tara Young / x 9433 | | |
|---|---|---|---|
| McGriff, a Marsh & McLennan Agency LLC Company 2000 International Park Drive Suite 600 Birmingham, AL 35243 | PHONE (A/C, No, Ext): 1-800-476-2211 | | FAX (A/C, No): |
| | E-MAIL ADDRESS: Tara.Young@mcgriff.com | | |
| | **INSURER(S) AFFORDING COVERAGE** | | NAIC # |
| | INSURER A : Everest Denali Insurance Company | | 16044 |
| INSURED WBE Line Services LLC 4 Terry Drive, Suite 11 Newtown, PA 18940 | INSURER B : Everest National Insurance Company | | 10120 |
| | INSURER C : American Casualty Company of Reading, Pennsylvania | | 20427 |
| | INSURER D : Everest Premier Insurance Company | | 16045 |
| | INSURER E : Navigators Specialty Insurance Company | | 36056 |
| | INSURER F : | | |

## COVERAGES    CERTIFICATE NUMBER: 8SMTBBFJ    REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| D | **COMMERCIAL GENERAL LIABILITY** [X] CLAIMS-MADE [X] OCCUR [X] Sudden & Accidental Pollution Incl. [X] Per Project-Gen Agg Written Contract GEN'L AGGREGATE LIMIT APPLIES PER: [ ] POLICY [X] PROJECT [ ] LOC OTHER: | X | X | EN6GL00197-241 | 12/14/2024 | 12/14/2025 | EACH OCCURRENCE | $ 1,000,000 |
| | | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 100,000 |
| | | | | | | | MED EXP (Any one person) | $ 10,000 |
| | | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | | | | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | | | | | | | PRODUCTS - COMP/OP AGG | $ 2,000,000 |
| | | | | | | | Per Proj. Gen Agg CAP | $ 10,000,000 |
| B | **AUTOMOBILE LIABILITY** [X] ANY AUTO [ ] OWNED AUTOS ONLY [ ] SCHEDULED AUTOS [ ] HIRED AUTOS ONLY [ ] NON-OWNED AUTOS ONLY [X] Broad Pd Auto CA9948 Incl [X] Hired Auto PD Ded: 100/1,000 | X | X | EN6CA00334-241 | 12/14/2024 | 12/14/2025 | COMBINED SINGLE LIMIT (Ea accident) | $ 1,000,000 |
| | | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | Auto PD Sch Units On File | $ 10,000/10,000 |
| B E | [X] **UMBRELLA LIAB** [X] OCCUR [X] **EXCESS LIAB** [ ] CLAIMS-MADE [ ] DED [ ] RETENTION $ | X | X | EN6EX00174-241 (5M x primary GL, Auto, EL) GA24EXCZ0JXREIC (5M x 5M) | 12/14/2024 | 12/14/2025 | EACH OCCURRENCE | $ 10,000,000 |
| | | | | | | | AGGREGATE | $ 10,000,000 |
| | | | | | | | | $ |
| A | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? [Y] (Mandatory in NH) If yes, describe under DESCRIPTION OF OPERATIONS below | N/A | X | EN6WC00221-241 | 10/01/2024 | 10/01/2025 | [X] PER STATUTE [ ] OTHER | |
| | | | | | | | E.L. EACH ACCIDENT | $ 1,000,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 1,000,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ 1,000,000 |
| C | Contractors Equipment | | | 7063827268 | 12/14/2024 | 12/14/2025 | TIV Unsch Eq.-L/R/B Per Item Unsch Equip-L/R/B Ded. Schedule Equip-On File Schedule Equip-Deductible | $ 18,005,651 $ 25,000 $ 1,000 $ $ 5,000 |

**DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES** (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)
Borough of Madison is Additional Insured under General Liability (ongoing and completed operations) and Automobile Liability as required by written contract. A Waiver of Subrogation applies in favor of Borough of Madison with respect to General Liability, Automobile Liability and Workers Compensation as required by written contract. Excess Liability follows form of the underlying Liability Policies, subject to policy terms, conditions, and exclusions. In the event of cancellation by the insurance company(ies) the General Liability, Automobile Liability, Workers Compensation, and Excess Liability policies have been endorsed to provide 30 days' Notice of Cancellation (except 10 days' for non-payment) to the certificate holder shown below when required by written contract.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| The Borough of Madison 50 Kings Road Hartley Dodge Memorial Building Madison, NJ 07940 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. AUTHORIZED REPRESENTATIVE |

© 1988-2015 ACORD CORPORATION. All rights reserved.

ACORD 25 (2016/03)    The ACORD name and logo are registered marks of ACORD

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

# Exhibit D

# M<sup>c</sup>Griff

**Remit to:**
P.O. Box 890635
Charlotte, NC 28289-0635

000005532546-706WBELINESVCS170600000737827600003397O242

## ---------- I N V O I C E ----------

WBE Line Services LLC
4 Terry Drive, Suite 11
Newtown, PA  18940

| | |
|---|---|
| **Invoice Date** | 06/16/25 |
| **Invoice No.** | 5532546 |
| **Bill-To Code** | 706WBELINESVCS |
| **Client Code** | 706WBELINESVCS |
| **Inv Order No.** | 706*7378276 |

**Named Insured:** WBE Line Services LLC

**Amount Remitted: $**

Please return this portion with your payment.

### Make checks payable to: McGriff, a MMA LLC Company

| Effective Date | Policy Period | Coverage Description | Transaction Amount |
|---|---|---|---|
| 08/14/25 | 12/14/24 to 12/14/25 | Everest National Insurance Co Policy No. EN6GL00197241 Installment - General Liability CL Installment  9 of 10 | 33,970.24 |
| | | Invoice Number: 5532546          Amount Due: | 33,970.24 |

**Due upon Receipt or Effective Date, whichever is later | *NEW* Pay with Credit Card/ACH: https://mcgriff.epaypolicy.com**

TAYO    Page: 1                    ORIGINAL INVOICE

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.



**M<sup>c</sup>Griff**

Remit to:
P.O. Box 890635
Charlotte, NC 28289-0635

000005532547-706WBELINESVCS1706000007378295000038936425

## ---------- I N V O I C E ----------

WBE Line Services LLC
4 Terry Drive, Suite 11
Newtown, PA  18940

| | |
|---|---|
| **Invoice Date** | 06/16/25 |
| **Invoice No.** | 5532547 |
| **Bill-To Code** | 706WBELINESVCS |
| **Client Code** | 706WBELINESVCS |
| **Inv Order No.** | 706*7378295 |

**Named Insured:** WBE Line Services LLC

**Amount Remitted: $**

Please return this portion with your payment.

**Make checks payable to:** McGriff, a MMA LLC Company

| Effective Date | Policy Period | Coverage Description | Transaction Amount |
|---|---|---|---|
| 08/14/25 | 12/14/24 to 12/14/25 | Everest Premier Insurance Company Policy No. EN6CA00334241 Installment - Automobile CL Installment  9 of 10 | 38,936.42 |
| | | Invoice Number: 5532547          Amount Due: | 38,936.42 |

**Due upon Receipt or Effective Date, whichever is later | *NEW* Pay with Credit Card/ACH: https://mcgriff.epaypolicy.com**

TAYO    Page: 1                    ORIGINAL INVOICE



# McGriff

Remit to:
P.O. Box 890635
Charlotte, NC 28289-0635

000005532548-706WBELINESVCS1706000007378305000031630930

---------- **I N V O I C E** ----------

WBE Line Services LLC
4 Terry Drive, Suite 11
Newtown, PA  18940

| | |
|---|---|
| **Invoice Date** | 06/16/25 |
| **Invoice No.** | 5532548 |
| **Bill-To Code** | 706WBELINESVCS |
| **Client Code** | 706WBELINESVCS |
| **Inv Order No.** | 706*7378305 |

**Named Insured:** WBE Line Services LLC

**Amount Remitted: $**

Please return this portion with your payment.

**Make checks payable to:** McGriff, a MMA LLC Company

| Effective Date | Policy Period | Coverage Description | Transaction Amount |
|---|---|---|---|
| 08/14/25 | 12/14/24 to 12/14/25 | Everest National Insurance Co Policy No. EN6EX00174241 Installment - Excess Liability CL Installment  9 of 10 | 31,630.93 |
| | | Invoice Number: 5532548          Amount Due: | 31,630.93 |

**Due upon Receipt or Effective Date, whichever is later | *NEW* Pay with Credit Card/ACH: https://mcgriff.epaypolicy.com**

TAYO     Page: 1                    ORIGINAL INVOICE



**M<sup>c</sup>Griff**

Remit to:
P.O. Box 890635
Charlotte, NC 28289-0635

000005532549-706WBELINESVCS1706000007378315000007729258

---------- **I N V O I C E** ----------

WBE Line Services LLC
4 Terry Drive, Suite 11
Newtown, PA  18940

| | |
|---|---|
| **Invoice Date** | 06/16/25 |
| **Invoice No.** | 5532549 |
| **Bill-To Code** | 706WBELINESVCS |
| **Client Code** | 706WBELINESVCS |
| **Inv Order No.** | 706*7378315 |

**Named Insured:** WBE Line Services LLC

**Amount Remitted: $**

Please return this portion with your payment.

**Make checks payable to:** McGriff, a MMA LLC Company

| Effective Date | Policy Period | Coverage Description | Transaction Amount |
|---|---|---|---|
| 08/14/25 | 12/14/24 to 12/14/25 | American Casualty Co of Reading PA Policy No. 7063827268 Installment - Package CL Installment  9 of 10 | 7,729.25 |
| | | Invoice Number: 5532549     Amount Due: | 7,729.25 |

**Due upon Receipt or Effective Date, whichever is later | *NEW* Pay with Credit Card/ACH: https://mcgriff.epaypolicy.com**

TAYO    Page: 1                    ORIGINAL INVOICE

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

# Exhibit E

Case# 2026-03213-0 - JUDGE:29 Received at County of Bucks Prothonotary on 05/12/2026 4:44 PM, Fee = $292.75. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents. E-Filed by: Scott Ivan Fegley, Esq.

# HOWDEN

## Howden US Specialty, LLC

7701 France Ave S
Suite 500
Edina, MN 55435
United States of America

| Invoice #   2272 | | Page   1 of 1 |
|---|---|---|
| **Account Number** | | **Date** |
| WBELINE-01 | | 3/9/2026 |
| **Balance Due On** | | |
| 3/9/2026 | | |
| **Amount Paid** | | **Amount Due** |
| | | $260,998.30 |

Please ensure that payment is made to Howden US Specialty LLC – Insurance on or before the stipulated due date and to the following bank details.

| Citibank One Penn's Way New Castle DE 19720 | Currency: | USD |
|---|---|---|
| | ABA Number: | 031100209 |
| | Account Number: | 54335463 |
| | Swift Code: | CITIUS33XXX |

**WBE Line Services LLC**
**4 Terry Dr, Suite 11**
**Newtown, PA 18940-1838**
**United States of America**

| WBE Line Services LLC | Business Auto | | Policy Number: EN6CA00334241 | | Effective: | 12/14/2024 | to | 12/14/2025 |
|---|---|---|---|---|---|---|---|---|

| Item # | Trans Eff Date | Due Date | Trans | Description | Amount |
|---|---|---|---|---|---|
| 9921 | 10/1/2025 | 3/9/2026 | ENDT | Endorsement Eff 10/1/25 Auto - Expiration date extended t | $96,997.00 |
| 9934 | 10/1/2025 | 3/9/2026 | CFEE | Auto - NJ-PLIGA Surcharge | $7.58 |

| WBE Line Services LLC | Commercial Umbrella | | Policy Number: EN6EX00174241 | | Effective: | 12/14/2024 | to | 12/14/2025 |
|---|---|---|---|---|---|---|---|---|

| Item # | Trans Eff Date | Due Date | Trans | Description | Amount |
|---|---|---|---|---|---|
| 9926 | 10/1/2025 | 3/9/2026 | ENDT | Endorsement Eff 10/1/25 Umb - Expiration date extended t | $81,886.00 |

| WBE Line Services LLC | General Liability | | Policy Number: EN6GL00197241 | | Effective: | 12/14/2024 | to | 12/14/2025 |
|---|---|---|---|---|---|---|---|---|

| Item # | Trans Eff Date | Due Date | Trans | Description | Amount |
|---|---|---|---|---|---|
| 9922 | 10/1/2025 | 3/9/2026 | ENDT | Endorsement Eff 10/1/25 GL - Expiration date extended to | $81,977.00 |
| 9936 | 10/1/2025 | 3/9/2026 | CFEE | GL - FL-FIGA Assessment Surcharge | $70.56 |
| 9937 | 10/1/2025 | 3/9/2026 | CFEE | GL - NJ-PLIGA Surcharge | $60.16 |

**Total Invoice Balance:**          **$260,998.30**

**Payment Mailing Address**
Howden US Specialty, LLC
7701 France Ave S, Suite 500
Edina, Minnesota 55435